Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intrado Digital Media LLC<br>11808 Miracle Hills Drive<br>Omaha, NE 68154 | 1 | 10/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 2 | 10/16/2020 | MEH, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 3 | 10/16/2020 | MNK 2011 LLC | $0.00 | $0.00 | | | | $0.00 |
| Directorie LLC<br>16903 Bottlebrush Court<br>Chesterfield, MO 63005 | 4 | 10/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 5 | 10/19/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 6 | 10/20/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 7 | 10/20/2020 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 8 | 10/20/2020 | ST US Holdings LLC | $4,991,129.63 | $0.00 | | | | $4,991,129.63 |
| Phillips Medisize LLC<br>3449 Sky Park Blvd<br>Eau Claire, WI 54701 | 9 | 10/20/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Toxikon<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 10 | 10/20/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Qualicaps, Inc.<br>Greensboro Operations<br>6505 Franz Warner Parkway<br>Whitsett, NC 27377-9215 | 11 | 10/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| JACKSON EMC<br>PO BOX 38<br>JEFFERSON, GA 30549 | 12 | 10/21/2020 | Mallinckrodt plc | $146.26 | | | | | $146.26 |
| Mini Graphics, Inc.<br>Chris La Pak<br>140 Commerce Drive<br>Hauppauge, NY 11788 | 13 | 10/15/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 14 | 10/16/2020 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Brady, Charles D. & Sidsel Wettre<br>Address on file | 15 | 10/19/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 16 | 10/19/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 17 | 10/19/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Parker-Hannifin Corporaton<br>Sandra J. Sberna, Credit Analyst Corp. H.Q.<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 18 | 10/20/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | $0.00 | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 19 | 10/20/2020 | Mallinckrodt ARD Holdings Inc. | $91,503.00 | $0.00 | | | | $91,503.00 |
| Mead O'Brien Inc<br>PO Box 7559<br>North Kansas City, MO 64116 | 20 | 10/20/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Industrial Control Concepts, Inc.<br>301 North Memorial Drive<br>St. Louis, MO 63102 | 21 | 10/20/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Regulatory Strategies, Inc.<br>c/o Mark D. Kramer<br>4465 N. Farwell Ave.<br>Shorewood, WI 53211 | 22 | 10/20/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 23 | 10/21/2020 | SpecGx LLC | $399.45 | $0.00 | | | | $399.45 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 24 | 10/21/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Katz, Gary<br>Address on file | 25 | 10/22/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Mirabito Holdings, Inc.<br>Hinman, Howard & Kattell LLP<br>Daniel R. Norton, Esq.<br>80 Exchange Street, PO Box 5250<br>Binghamton, NY 13902 | 26 | 10/22/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowden, Ryan<br>Address on file | 27 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barry-Wehmiller Design Group, Inc.<br>8235 Forsyth Blvd, Suite 900<br>St Louis, MO 63105 | 28 | 10/26/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FedEx Custom Critical<br>PO Box 19253<br>Minneapolis, MN 55419 | 29 | 10/26/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd<br>Winona, MN 55987 | 30 | 10/28/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd<br>Winona, MN 55987 | 31 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 32 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 33 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Datamark Business Products & Services<br>11939 Manchester<br>Box #: 145<br>Des Peres, MO 63131 | 34 | 10/22/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Collin County Tax Assessor/Collector<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Ste. 300<br>McKinney, TX 75069 | 35 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Allied Intelligence LLC<br>1256 Jungermann Road<br>St. Peters, MO 63376 | 36 | 10/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 37 | 10/23/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 38 | 10/26/2020 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 39 | 10/26/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Williamson, Texas, collecting prop taxes for itself and for the City of Georgetown, Texas, The City of Round Rock Texas, Georgeto Independent School District Round Rock Independent School District and Au Community College McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 40 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Central Appraisal District of Taylor County, collec property taxes for The County of Taylor, Texas, T City of Abilene, Texas and Abilene Independent School District McCreary, Veselka, Bragg &Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 41 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Hays, Texas, collecting property ta for itself and for the City of Kyle, Texas, Austin Community College, Hays County Emergency Services District #5, Hays County Emergency Services District #9 and Plum Creek Groundwater District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 42 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Denton, Texas, collecting property taxes for itself and for the City of Lewisville, Texa McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 43 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 44 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Bowie Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 45 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Clain Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9 Admin Priority Amount | Current Admin Priority Amount | Total Current Clain Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Appraisal District of Bell County, collecting property taxes for the County of Bell, Texas, The of Temple, Texas, Temple Independent School District,<br>Temple College and Clearwater Underground Wa Conservation District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 46 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| TA Services, Inc.<br>P.O. Box 2127<br>Birmingham, AL 35201 | 47 | 10/27/2020 | Mallinckrodt plc | $34,203.74 | | | | | $34,203.74 |
| CRG Financial LLC as Transferee of Electrical Equipment Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 48 | 10/28/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 49 | 10/28/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Yellow Medicine County, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 50 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Boise, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 51 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bannock County, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 52 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boulder City, Nevada<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 53 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Mesquite, Nevada<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 54 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Chubbuck, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 55 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Proctor, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 56 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 57 | 10/28/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Pocatello, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 58 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Preston, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 59 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Superior, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 60 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Coon Rapids, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 61 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twin Falls County, Idaho<br>Keller Lenkner LLC<br>Alex Dravillas, Attorney<br>150 N. Riverside, Suite 4270<br>Chicago, IL 60606 | 62 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Marinette, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 63 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rochester, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 64 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of North St. Paul, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 65 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Duluth, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 66 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, ET AL<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 67 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Twin Falls, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 68 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pine County, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 69 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 70 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 71 | 11/2/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 72 | 11/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park  Place, Suite 400<br>Louisville, KY 40223 | 73 | 11/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 74 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek<br>New Hope, PA 18938 | 75 | 11/2/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 76 | 10/31/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 77 | 11/2/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| ACAR Leasing LTD d/b/a GM Financial Leasing<br>PO Box 183853<br>Arlington, TX 76096 | 78 | 10/27/2020 | SpecGx LLC | $4,572.04 | | | | | $4,572.04 |
| Taxing Districts Collected by Potter County<br>Perdue Brandon Law Firm<br>PO Box 9132<br>Amarillo, TX 79105 | 79 | 11/2/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 80 | 10/26/2020 | Mallinckrodt plc | | | | $3,721.87 | | $3,721.87 |
| South Carolina Department of Health and Human Services<br>Office of General Counsel<br>1801 Main St<br>Columbia, SC 29201 | 81 | 10/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 82 | 11/2/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Staples<br>Attn: Daneen Lotsey<br>1096 East Newport Center Drive Ste 300<br>Deerfield, FL 33442 | 83 | 10/23/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 84 | 11/2/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Graphite Consulting LLC<br>649 N 3075 W<br>West Point, UT 84015 | 85 | 10/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 86 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Engineering & Inspection Services, LLC<br>P.O. Box 55538<br>Metairie, LA 70055 | 87 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| PharmIntell Consulting LLC<br>50 Division St, Ste 501<br>Somerville, NJ 08876 | 88 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Sander Mechanical Services LLC<br>Attn: Patrick McGrath<br>55 Columbia Road<br>Branchburg, NJ 08876 | 89 | 11/3/2020 | ST Shared Services LLC | $538.46 | | | | | $538.46 |
| Avomeen LLC<br>Attn Ty Tessmer<br>4840 Venture Drive<br>Ann Arbor, MI 48108 | 90 | 11/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 91 | 11/3/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Toarmina, Christian<br>Address on file | 92 | 11/3/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 93 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 94 | 11/3/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| WSI PBG LLC<br>Kreis Enderle Hudgins & Borsos, P.C.<br>Sara E. D. Fazio<br>333 Bridge St. NW, Ste. 900<br>Grand Rapids, MI 49504 | 95 | 11/4/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 96 | 11/4/2020 | Mallinckrodt plc | $262.58 | | | | | $262.58 |
| Cedar Glade LP as Transferee of Engineering & Inspection Services, LLC<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 97 | 11/4/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Allen County Treasurer<br>1 East Main Street, Suite 104<br>Ft. Wayne, IN 46802-1888 | 98 | 11/5/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Tippah County Tax Collector<br>102 Room C North Main Courthouse<br>Ripley, MS 38663 | 99 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Tippah County Tax Collector<br>102 Room C North Main Courthouse<br>Ripley, MS 38663 | 100 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Miller, Max Thomas<br>Address on file | 101 | 11/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carrier Corporation<br>Attn Sonia Whitmarsh<br>PO Box 4808, Bldg TR-5<br>Syracuse, NY 13221 | 102 | 11/5/2020 | Mallinckrodt plc | $8,206.45 | | | | | $8,206.45 |
| Staples Business Advantage<br>Staples / Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 103 | 10/21/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Applied Industrial Technologies, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza<br>Cleveland, OH 44115 | 104 | 11/4/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Open Text Corporation<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>Canada | 105 | 11/5/2020 | Mallinckrodt LLC | $14,844.06 | | | | | $14,844.06 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 106 | 11/5/2020 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Wake County Tax Administration<br>PO Box 2331<br>Raleigh, NC 27602 | 107 | 11/5/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of V<br>BI Solutions Inc<br>Attn: Brian L. Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 108 | 11/5/2020 | ST Shared Services LLC | $59,727.27 | | | | | $59,727.27 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson,LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 109 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County<br>Linbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 110 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harlingen CISD<br>Linerbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 111 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 112 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 113 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 114 | 11/5/2020 | Mallinckrodt plc | $6,000,000.00 | | | | | $6,000,000.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 115 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| PharmIntell Consulting LLC<br>50 Division St, Suite 501<br>Somerville, NJ 08876-2944 | 116 | 11/6/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 117 | 11/6/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 118 | 11/6/2020 | ST US Holdings LLC | | $0.00 | | | | $0.00 |
| McMahon, Irina<br>Address on file | 119 | 11/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Vermont Department of Taxes, as a governmental unit and solely regarding this claim<br>PO Box 429 133 State Street<br>Montpelier, VT 05601-0429 | 120 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Neely, Michael E<br>Address on file | 121 | 11/9/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington County Tax Collector<br>280 N. College Ave., Ste. 202<br>Fayetteville, AR 72701 | 122 | 11/9/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265-0205 | 123 | 11/9/2020 | Mallinckrodt plc | $54.56 | | | | | $54.56 |
| Clarivate Analytics (US) LLC<br>1500 Spring Garden 4th Floor<br>Philadelphia, PA 19130 | 124 | 11/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Open Text Corporation<br>Open Text Corporation in Waterloo<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>CANADA | 125 | 11/11/2020 | Mallinckrodt Pharmaceuticals Limited | $481.80 | | | | | $481.80 |
| Hon. Kristin E. Kandt, Esq.<br>Board of County Commissioners<br>County Counselors<br>P.O. Box 1016<br>Garden City, KS 67846-1016 | 126 | 11/10/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 127 | 11/11/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 128 | 11/11/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 129 | 11/11/2020 | Mallinckrodt ARD LLC | $31.67 | | | | | $31.67 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 130 | 11/11/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tencarva Machinery Company<br>Attn: Angell Cox<br>1115 Pleasant Ridge Road<br>Greensboro, NC 27409 | 131 | 11/12/2020 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 132 | 11/12/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd<br>St. Louis, MO 63110 | 133 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 134 | 11/12/2020 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 135 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Ameren Illinois<br>Credit and Collections<br>2105 E State Route 104<br>Pawnee, IL 62558 | 136 | 11/12/2020 | Mallinckrodt plc | $20,253.01 | | | | | $20,253.01 |
| Sunbelt Rentals<br>1275 W Mound Street<br>Columbus, OH 43223 | 137 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biles, Bryan<br>Address on file | 138 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United BioSource LLC<br>Attn: Jeff Ramage<br>920 Harvest Drive<br>Blue Bell, PA 19422 | 139 | 11/12/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 140 | 11/12/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United BioSource LLC<br>Attn: Jeff Ramage<br>920 Harvest Drive<br>Blue Bell, PA 19422 | 141 | 11/12/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Albe, Shawn<br>Address on file | 142 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Matthew<br>Address on file | 143 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Jennifer<br>Address on file | 144 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Agoney, Tammy<br>Address on file | 145 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aboud, Ryan<br>Address on file | 146 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abram, Robert<br>Address on file | 147 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, April<br>Address on file | 148 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Akers, Christopher<br>Address on file | 149 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of M<br>Atlantic Crane and Equipment Company<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012 | 150 | 11/13/2020 | Mallinckrodt plc | $3,160.55 | | | | | $3,160.55 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 151 | 11/12/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | $0.00 | | $0.00 |
| Allison, John<br>Address on file | 152 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Keith<br>Address on file | 153 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alwin, Lindsay<br>Address on file | 154 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Jaclyn<br>Address on file | 155 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Jeffrey<br>Address on file | 156 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anglin, Charles<br>Address on file | 157 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 158 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applin, George<br>Address on file | 159 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, Aubrey<br>Address on file | 160 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashmore Jr, David<br>Address on file | 161 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biggs, Michelle<br>Address on file | 162 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barenfanger, Christina<br>Address on file | 163 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barger, Christina<br>Address on file | 164 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banas, Donald<br>Address on file | 165 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 166 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnett, Robert<br>Address on file | 167 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burrier, Lisa<br>Address on file | 168 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bazan, Belinda<br>Address on file | 169 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bickford, David<br>Address on file | 170 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blume, Troy<br>Address on file | 171 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, Kenneth<br>Address on file | 172 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baxter, Keith<br>Address on file | 173 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddington, James<br>Address on file | 174 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blaha, Nathane<br>Address on file | 175 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boffen Jr, Leroy<br>Address on file | 176 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bland, Justin<br>Address on file | 177 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breen, Jennifer<br>Address on file | 178 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Doyle<br>Address on file | 179 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Maura<br>Address on file | 180 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briscoe, Kathy<br>Address on file | 181 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 182 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borman, Linda<br>Address on file | 183 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bramlett, Robin<br>Address on file | 184 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Frank<br>Address on file | 185 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karie<br>Address on file | 186 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Pamela<br>Address on file | 187 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Jeffrey<br>Address on file | 188 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgan, Julie<br>Address on file | 189 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, James<br>Address on file | 190 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, William<br>Address on file | 191 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caldwell, Sheila<br>Address on file | 192 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carangi, David<br>Address on file | 193 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, James<br>Address on file | 194 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jesse<br>Address on file | 195 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ching, Christian<br>Address on file | 196 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, Renee<br>Address on file | 197 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Casey, Jared<br>Address on file | 198 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Champion, Kenneth<br>Address on file | 199 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedillo, Alfredo<br>Address on file | 200 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castleberry, Terry<br>Address on file | 201 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carreker, Traci<br>Address on file | 202 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Childers, Bobby<br>Address on file | 203 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheek, Joey<br>Address on file | 204 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins Automatic Heating Inc<br>PO Box 409<br>Chenango Bridge, NY 13745 | 205 | 11/13/2020 | SpecGx LLC | $5,998.32 | | | | | $5,998.32 |
| Cole, Richard<br>Address on file | 206 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Katelynn<br>Address on file | 207 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cloninger, Sheena<br>Address on file | 208 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cleland, Carl<br>Address on file | 209 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Ronald<br>Address on file | 210 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Matthew<br>Address on file | 211 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cockrell, Phillip<br>Address on file | 212 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Eric<br>Address on file | 213 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coons, Nicole<br>Address on file | 214 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Sheri<br>Address on file | 215 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cookson, Brady<br>Address on file | 216 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cordell, Bobbie<br>Address on file | 217 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Intrado Digital Media LLC<br>11808 Miracle Hills Dr<br>Omaha, NE 68154 | 218 | 11/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 219 | 11/16/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| TXU Energy Retail Company LLC<br>c/o Bankruptcy Department<br>PO Box 650393<br>Dallas, TX 75239-0393 | 220 | 11/16/2020 | Mallinckrodt Enterprises LLC | $1,510.12 | | | | | $1,510.12 |
| Taylor Wiseman & Taylor<br>124 Gaither Drive, Suite 150<br>Mount Laurel, NJ 08054 | 221 | 11/16/2020 | Mallinckrodt plc | $760.00 | | | | | $760.00 |
| EMISSION MONITORING SERVICE, INC<br>400 S, HIGHWAY 146<br>BAYTOWN, TX 77520 | 222 | 11/16/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 223 | 11/16/2020 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| CAROPLAST<br>PO BOX 668405<br>CHARLOTTE, NC 28266 | 224 | 11/17/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Engineered Fire Protection, Inc.<br>230 Sovereign Ct.<br>Ballwin, MO 63011 | 225 | 11/17/2020 | SpecGx LLC | $7,628.00 | | | | | $7,628.00 |
| Engineered Fire Protection, Inc.<br>230 Sovereign Ct.<br>Ballwin, MO 63011 | 226 | 11/17/2020 | SpecGx LLC | $29,277.00 | | | | | $29,277.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 227 | 11/17/2020 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Courtemanche, Lisa<br>Address on file | 228 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Data Cubed LLC<br>Datacubed Health<br>C/o Controller<br>384 Bridge Street, Floor 4<br>Brooklyn, NY 11201 | 229 | 11/15/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| BS&B Safety Systems Limited<br>Robe House, Raheen Business Park<br>Limerick V94 N4V2<br>Ireland | 230 | 11/16/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 231 | 11/16/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| John H Carter Co, LLC<br>PO Box 4869<br>Houston, TX 77210 | 232 | 11/16/2020 | Mallinckrodt Manufacturing LLC | $2,113.26 | | | | | $2,113.26 |
| Hogan Transports, Inc<br>2150 Schuetz Rd, Suite 210<br>St Louis, MO 63146 | 233 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 234 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Hogan Logistics, Inc.<br>2150 Schuetz Road<br>Suite 210<br>St. Louis, MO 63146 | 235 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 236 | 11/16/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 237 | 11/16/2020 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| GHD Services Inc<br>Legal Department<br>PO Box 44210<br>Phoenix, AZ 85064-4210 | 238 | 11/16/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd, Bldg 1, Suite 1-511<br>Holmdel, NJ 07733 | 239 | 11/16/2020 | Mallinckrodt Enterprises LLC | $8,818.63 | | | | | $8,818.63 |
| Willcox & Mabe Soil Solutions, PLLC<br>7231B Summerfield Road<br>Summerfield, NC 27358 | 240 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 241 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 242 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Whitehouse Labs a Division of AMRI Global<br>AMRI Global, Inc<br>26 Corporate Circle, 2nd Fl<br>Albany, NY 12203 | 243 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 244 | 11/17/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 245 | 11/17/2020 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225-2808 | 246 | 11/17/2020 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |
| Sonderegger, John F<br>Address on file | 247 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 248 | 11/17/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 249 | 11/17/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| TPC The Promotional Company LLC<br>Attn: Scott Sanderson<br>350 Clark Drive<br>Logical Logistics Building<br>Budd Lake, NJ 07828 | 250 | 11/17/2020 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 251 | 11/17/2020 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Angela Barnard Rollover IRA<br>Address on file | 252 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrente, Barbara<br>Address on file | 253 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Costner, Steven<br>Address on file | 254 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortland, Marla<br>Address on file | 255 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 256 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culp, Lisa<br>Address on file | 257 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Damon, Laurie<br>Address on file | 258 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Jerry<br>Address on file | 259 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, Derrick<br>Address on file | 260 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Trina<br>Address on file | 261 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Devita, Jonathan<br>Address on file | 262 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Gary<br>Address on file | 263 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Douglas, Garland<br>Address on file | 264 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engles, Phillip<br>Address on file | 265 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eastep, Samantha<br>Address on file | 266 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elliott, Donovan<br>Address on file | 267 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Hugh<br>Address on file | 268 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynes, Desmond<br>Address on file | 269 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ela, Amanda<br>Address on file | 270 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, Michelle<br>Address on file | 271 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donohue, Terrence<br>Address on file | 272 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Down, Ron<br>Address on file | 273 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Pamelia<br>Address on file | 274 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ernst, Steven<br>Address on file | 275 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Favre, Clayton<br>Address on file | 276 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Matthew<br>Address on file | 277 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figueroa, Yvonne<br>Address on file | 278 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dick, Richard<br>Address on file | 279 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Exline, Julie<br>Address on file | 280 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Robert<br>Address on file | 281 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferrell, Bob<br>Address on file | 282 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James<br>Address on file | 283 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Robert<br>Address on file | 284 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleck, Shea<br>Address on file | 285 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Lewis<br>Address on file | 286 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Follmer, Dale<br>Address on file | 287 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A.<br>Address on file | 288 | 11/17/2020 | MEH, Inc. | | $0.00 | | | | $0.00 |
| Everard, Kathryn<br>Address on file | 289 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Jennie<br>Address on file | 290 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forbes, Carrie<br>Address on file | 291 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foreman, Kathryn<br>Address on file | 292 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Gratt<br>Address on file | 293 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fort II, William<br>Address on file | 294 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A<br>Address on file | 295 | 11/17/2020 | SpecGx LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Ivan<br>Address on file | 296 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Amanda<br>Address on file | 297 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frasca, Stacy<br>Address on file | 298 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuhs, Stephen<br>Address on file | 299 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geneva Jr., Thomas<br>Address on file | 300 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gabriel Sr, Thomas<br>Address on file | 301 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glusak, John<br>Address on file | 302 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fulton, Lisa<br>Address on file | 303 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Giles, Harold<br>Address on file | 304 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, Jonathan<br>Address on file | 305 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goodwin, Christina<br>Address on file | 306 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Calvin<br>Address on file | 307 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mediant Communications Inc<br>Address on file | 308 | 11/18/2020 | Mallinckrodt plc | $158.39 | | | | | $158.39 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 309 | 11/18/2020 | INO Therapeutics LLC | $101.23 | | | | | $101.23 |
| Cox, Cory<br>Address on file | 310 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 311 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling, Suzette<br>Address on file | 312 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culpepper, Darrell<br>Address on file | 313 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 314 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fornander, Michael<br>Address on file | 315 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A.<br>Address on file | 316 | 11/17/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Garciaz, Ricardo<br>Address on file | 317 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goff, Owen<br>Address on file | 318 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Address on file | 319 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guest, James<br>Address on file | 320 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Beverly<br>Address on file | 321 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Brian<br>Address on file | 322 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Melinda<br>Address on file | 323 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greer II, Barry<br>Address on file | 324 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzales, Joann<br>Address on file | 325 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greenwalt, Janice<br>Address on file | 326 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Stacey<br>Address on file | 327 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guise, John<br>Address on file | 328 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell<br>Address on file | 329 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guyton, Laura<br>Address on file | 330 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haines, Patricia<br>Address on file | 331 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 332 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Fallon<br>Address on file | 333 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, George<br>Address on file | 334 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heisel, Brenda<br>Address on file | 335 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Joel<br>Address on file | 336 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heinig, Frederick<br>Address on file | 337 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius<br>Address on file | 338 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hernandez, Ashley<br>Address on file | 339 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Higgins, Stephanie<br>Address on file | 340 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer Leasing Inc<br>Vogler and Associates<br>11756 Borman Dr.<br>Ste 200<br>St. Louis, MO 63146 | 341 | 11/18/2020 | Mallinckrodt plc | | | | $5,880.00 | | $5,880.00 |
| PharmaACE LLC<br>100 Overlook Center, 2nd Floor<br>Princeton, NJ 08540 | 342 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oxford PharmaGenesis Inc<br>4 Caufield Place<br>Suite 201<br>Newton, PA 18940 | 343 | 11/18/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Hollon, Mark<br>Address on file | 344 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kochendoerfer, Richard<br>Address on file | 345 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castro, Jose N.<br>Address on file | 346 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 347 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wichita County<br>Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 348 | 11/19/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lewis, Steven<br>Address on file | 349 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Christi<br>Address on file | 350 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Lenny<br>Address on file | 351 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wollaston, Laurie<br>Address on file | 352 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch, Grady<br>Address on file | 353 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreck, Jerry<br>Address on file | 354 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krist, Rose<br>Address on file | 355 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HireRight, LLC<br>PO Box 847891<br>Dallas, TX 75284-7891 | 356 | 11/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hiland, Floyd<br>Address on file | 357 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Ryan<br>Address on file | 358 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horn, George<br>Address on file | 359 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Heather<br>Address on file | 360 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Houston, Bill<br>Address on file | 361 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman, Brian<br>Address on file | 362 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoyle, James<br>Address on file | 363 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutch, Mary<br>Address on file | 364 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huey, Shannon<br>Address on file | 365 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iskander, Tina<br>Address on file | 366 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jeremiah<br>Address on file | 367 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Layton, Tina<br>Address on file | 368 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Bobby<br>Address on file | 369 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Teana<br>Address on file | 370 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy<br>Address on file | 371 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jellis, Barbara<br>Address on file | 372 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King Jr, John<br>Address on file | 373 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard<br>Address on file | 374 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Keith<br>Address on file | 375 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggetto, Shawn<br>Address on file | 376 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keegan, Matt<br>Address on file | 377 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langrell, Nadine<br>Address on file | 378 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krabbe, Crystal<br>Address on file | 379 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Dorshell<br>Address on file | 380 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Elizabeth<br>Address on file | 381 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Albert<br>Address on file | 382 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinzinger, Raychelle<br>Address on file | 383 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City and County of Denver - Manager of Fina<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 384 | 11/19/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Quantificare Inc.<br>Casey Hogan<br>570 Peachtree Pkwy<br>Cumming, GA 30041 | 385 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jamie<br>Address on file | 386 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafave, George<br>Address on file | 387 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metzger, Caroline<br>Address on file | 388 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ladyman, Harold<br>Address on file | 389 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahon, Christine<br>Address on file | 390 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laviolette, Jeremy<br>Address on file | 391 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcink, Carrie<br>Address on file | 392 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loveless, Clayton<br>Address on file | 393 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Ray<br>Address on file | 394 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 395 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Licata, Frank<br>Address on file | 396 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Losie, Thomas<br>Address on file | 397 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Sandi<br>Address on file | 398 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Billy<br>Address on file | 399 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Stephen<br>Address on file | 400 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahan, James<br>Address on file | 401 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manwaring, Jesse<br>Address on file | 402 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 403 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Maria<br>Address on file | 404 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Abran<br>Address on file | 405 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malloy, Jermine<br>Address on file | 406 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fish & Richardson P.C.<br>3200 RBC Plaza<br>60 South Sixth Street<br>Minneapolis, MN 55402 | 407 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Fredrick<br>Address on file | 408 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eastman Chemical Company<br>200 South Wilcox Drive<br>Kingsport , TN 37660 | 409 | 11/19/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Merrill, Anthony<br>Address on file | 410 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayberry, Rory<br>Address on file | 411 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Rhonda<br>Address on file | 412 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Candida<br>Address on file | 413 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse<br>Address on file | 414 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynor, Kimberly<br>Address on file | 415 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Marcus<br>Address on file | 416 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marlamar Inc. dba City Wide of North Carolina<br>Attn: Jamie Brooks<br>5441 Lumley Rd, Ste 104<br>Durham, NC 27703 | 417 | 11/19/2020 | SpecGx LLC | $20,373.68 | | | $25,057.77 | | $45,431.45 |
| Miller, Ricky<br>Address on file | 418 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Megison, Linda<br>Address on file | 419 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Health Union L<br>Attn: Robert K, Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 420 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevis, Carolyn<br>Address on file | 421 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCafferty, Barbara<br>Address on file | 422 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDowell, Dwayne<br>Address on file | 423 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAssey, Ivy<br>Address on file | 424 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrory, William<br>Address on file | 425 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick IV, William<br>Address on file | 426 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mclnerney, Tricia<br>Address on file | 427 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metcalf, Ella<br>Address on file | 428 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 429 | 11/19/2020 | Mallinckrodt LLC | $52,432.08 | | | | | $52,432.08 |
| Meyer Cooley, Christina<br>Address on file | 430 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morante, Mario<br>Address on file | 431 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Isaiah<br>Address on file | 432 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Jerry Joe<br>Address on file | 433 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 434 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, Stephanie<br>Address on file | 435 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moran, John<br>Address on file | 436 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullis, Nicole<br>Address on file | 437 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Amanda<br>Address on file | 438 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Odham, Hannah<br>Address on file | 439 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 440 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mucha, Michele<br>Address on file | 441 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nadeau, Scott<br>Address on file | 442 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neely, Gary<br>Address on file | 443 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nathan-Graham, Delores<br>Address on file | 444 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nies, Carter<br>Address on file | 445 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osei, Issac<br>Address on file | 446 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Newman, Beth<br>Address on file | 447 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Melissa<br>Address on file | 448 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nardella, Anthony<br>Address on file | 449 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niewzal, Neal<br>Address on file | 450 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Notz Sr., Jason<br>Address on file | 451 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogg, Mandy<br>Address on file | 452 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Normandeau, Joseph<br>Address on file | 453 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peirson, Amanda<br>Address on file | 454 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed Sr, Michael<br>Address on file | 455 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pavarchini, Paymon<br>Address on file | 456 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>12375 KERRAN STREET<br>POWAY , CA 92064 | 457 | 11/23/2020 | Mallinckrodt plc | | | $452.48 | | | $452.48 |
| Rivas, Jorge<br>Address on file | 458 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renaud, Jason<br>Address on file | 459 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Tom<br>Address on file | 460 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>12375 KERRAN STREET<br>POWAY , CA 92064 | 461 | 11/23/2020 | Mallinckrodt plc | | | $295.81 | | | $295.81 |
| Parker, Kito<br>Address on file | 462 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Grapevine<br>Eboney Cobb<br>c/o Perdue Brandon Fielder et al<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 463 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| O'Brien, Randy<br>Address on file | 464 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Stephen<br>Address on file | 465 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson Independent School District<br>Eboney Cobb<br>c/o Perdue Brandon Fielder et al<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 466 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Peel, Tommie<br>Address on file | 467 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Waneta<br>Address on file | 468 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patron, John<br>Address on file | 469 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Christie<br>Address on file | 470 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perdue, Barbara<br>Address on file | 471 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arlington Independent School District<br>Eboney Cobb<br>c/o Perdue Brandon Fielder et al<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 472 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh road, Suite 310, LB 40<br>Garland, TX 75042 | 473 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Orndoff, Steven<br>Address on file | 474 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Sheryl<br>Address on file | 475 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penny, Philip<br>Address on file | 476 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Eddie<br>Address on file | 477 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nadler, Leroy R.<br>Address on file | 478 | 11/24/2020 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Sigma Alldrich, Inc<br>3050 Spruce Street<br>St Louis, MO 63103 | 479 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Peterson, Polly<br>Address on file | 480 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grapevine-Colleyville Independent School Distric<br>Address on file | 481 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Pendley Jr, Milton<br>Address on file | 482 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petrello, Paul<br>Address on file | 483 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, John<br>Address on file | 484 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Rita<br>Address on file | 485 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Posa, Francis<br>Address on file | 486 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poulson, John<br>Address on file | 487 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramirez, Annette<br>Address on file | 488 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Miranda<br>Address on file | 489 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfe, Mathew Samuel<br>Address on file | 490 | 11/30/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Dean Jones, Lisa Poree<br>Address on file | 491 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rauch, Timothy<br>Address on file | 492 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radl, Mark<br>Address on file | 493 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purl, Adam<br>Address on file | 494 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rainer, Jessica<br>Address on file | 495 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Donald<br>Address on file | 496 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rall, Christopher<br>Address on file | 497 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raines, Caroll<br>Address on file | 498 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Elsie<br>Address on file | 499 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quillen, James<br>Address on file | 500 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 501 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Remington, Suzanne<br>Address on file | 502 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Peter<br>Address on file | 503 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Hollie<br>Address on file | 504 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reddick, Desarie<br>Address on file | 505 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dances with Kale LLC dba DWK Graphics<br>Megan Gallagher<br>DWK Graphics<br>197 Gypsy Lane<br>King of Prussia, PA 19406 | 506 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sinclair, Bert<br>Address on file | 507 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodonis, Thomas<br>Address on file | 508 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero Jr, Jorge<br>Address on file | 509 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Mario<br>Address on file | 510 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Tara<br>Address on file | 511 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>PO Box 53039<br>Oklahoma City, OK 73152-3039 | 512 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| WSI PBG, LLC<br>Kreis Enderle Hudgins & Borsos, P.C<br>Sara E.D. Fazio<br>333 Bridge St., NW, Ste. 900<br>Grand Rapids , MI  49504 | 513 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Mellissa<br>Address on file | 514 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchie, Woodrow<br>Address on file | 515 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richichi, Justin<br>Address on file | 516 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Justin<br>Address on file | 517 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, David<br>Address on file | 518 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 519 | 11/20/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Travis, CHARLES<br>Address on file | 520 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Romano, Leslie<br>Address on file | 521 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero, Dominic<br>Address on file | 522 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, Jay<br>Address on file | 523 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Emily<br>Address on file | 524 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Kimbery<br>Address on file | 525 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russ, Randy<br>Address on file | 526 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Mary Joanna<br>Address on file | 527 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosati, James<br>Address on file | 528 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scavella, Lisa<br>Address on file | 529 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Liz<br>Address on file | 530 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Terrance<br>Address on file | 531 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santana, Marin<br>Address on file | 532 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Safety Training Center LLC<br>2200 VANDALIA ST<br>COLLINSVILLE, IL 63234-4861 | 533 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santos, Mystie<br>Address on file | 534 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwartfigure, Michelle<br>Address on file | 535 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sam, Robert<br>Address on file | 536 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwein, Ryan<br>Address on file | 537 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 538 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shearburn, Brian<br>Address on file | 539 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>Address on file | 540 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Kristie<br>Address on file | 541 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>Address on file | 542 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Angela<br>Address on file | 543 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 544 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Sheila<br>Address on file | 545 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, Sydney<br>Address on file | 546 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sipos, Brian<br>Address on file | 547 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sisson, Michael<br>Address on file | 548 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Twilla<br>Address on file | 549 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaugher, Michael<br>Address on file | 550 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soenksen, Roberto<br>Address on file | 551 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>Saint Paul, MN 55164-0447 | 552 | 11/23/2020 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Spurlock, Craig<br>Address on file | 553 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorensen, Emil<br>Address on file | 554 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snippe, John<br>Address on file | 555 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Autumn<br>Address on file | 556 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, John<br>Address on file | 557 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprinkle, Kirk<br>Address on file | 558 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teets, William<br>Address on file | 559 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Subsits, Bret<br>Address on file | 560 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Ronald<br>Address on file | 561 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swindle, Heather<br>Address on file | 562 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tardo, Brittanie<br>Address on file | 563 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swisher, Cynthia<br>Address on file | 564 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Heidi<br>Address on file | 565 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Lashawn<br>Address on file | 566 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, Rhonda<br>Address on file | 567 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornberry, Kevin<br>Address on file | 568 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Seann<br>Address on file | 569 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terlep, Dale<br>Address on file | 570 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torgerson, Sarah<br>Address on file | 571 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trover, Ricky<br>Address on file | 572 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tripp, Gerald<br>Address on file | 573 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogelman, Barbara<br>Address on file | 574 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tipping, Sherisha<br>Address on file | 575 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sigma-Aldrich, Inc<br>3050 Spruce Street<br>St Louis, MO 63103 | 576 | 11/24/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Trout, Susan<br>Address on file | 577 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomaselli, Zachary<br>Address on file | 578 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Willis<br>Address on file | 579 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Rosetta<br>Address on file | 580 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 581 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 582 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tylor, William<br>Address on file | 583 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trujillo, Amanda<br>Address on file | 584 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagers, Michael<br>Address on file | 585 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Van Moorlehem, Vincent<br>Address on file | 586 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 587 | 11/25/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Walls, Michelle<br>Address on file | 588 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>982 Trinity Road<br>Raleigh, NC 27607 | 589 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Michael<br>Address on file | 590 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robert E Mason & Associates, Inc<br>PO Box 33424<br>Charlotte, NC 28233 | 591 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Marion County Treasurer<br>200 E. Washington St, Ste 1041<br>Indianapolis, IN 46204 | 592 | 11/24/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 593 | 11/24/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whizdotai Inc<br>220 Davidson Avenue<br>Suite 105<br>Somerset, NJ 08873 | 594 | 11/25/2020 | Mallinckrodt plc | $30,050.00 | | | | | $30,050.00 |
| Name on file<br>Address on file | 595 | 11/27/2020 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| DL Chesney Consulting, LLC<br>David L. Chesney<br>Principal & GM<br>5 Stornoway Rd.<br>Cumerland Foreside, ME 04110-1417 | 596 | 11/25/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Sway Partners Inc.<br>469 Apple Lane<br>Mississauga, ON L5J 2T2<br>Canada | 597 | 11/27/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Towers Inc. Cooling Tower Specialists<br>1337 Robbins Road<br>Winston Salem, NC 27107 | 598 | 11/27/2020 | SpecGx LLC | $18,814.00 | | | | | $18,814.00 |
| Jamieson, Norman C<br>Address on file | 599 | 11/27/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 600 | 11/30/2020 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 601 | 11/30/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| ZHU, JULIE<br>Address on file | 602 | 12/1/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Ricoh-USA, Inc.<br>1738 Bass Road<br>Macon, GA 31210 | 603 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 604 | 12/1/2020 | Mallinckrodt plc | | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee<br>The McClure Corporation<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 605 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO Box 98489<br>Chicago, IL 60693 | 606 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CIT Bank NA<br>c/o Bankruptcy Processing Solutions Inc<br>PO Box 593007<br>San Antonio, TX 78259 | 607 | 12/1/2020 | Mallinckrodt plc | $1,033.46 | | | | | $1,033.46 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Workforce Commission<br>1001 North 23rd Street<br>First Floor<br>Baton Rouge, LA 70802 | 608 | 12/1/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 609 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Shamrock Environmental Corporation<br>6106 Corporate Park Drive<br>Browns Summit, NC 27214 | 610 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville , NC 27571 | 611 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 612 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 613 | 12/2/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briem & Lombard Engineering, Inc.<br>4134 Rider Trail<br>Earth City, MO 63045 | 614 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit - PO Box 1168<br>Raleigh , NC 27602 | 615 | 12/2/2020 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Fina<br>1310 Madrid Street<br>Marshall , MN 56258 | 616 | 12/1/2020 | SpecGx LLC | $49,650.84 | | | | | $49,650.84 |
| CRG Financial LLC as Transferee of Pharmascie<br>International Ltd<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 617 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Duke University<br>Duke Clinical Research Institute<br>200 Morris Street<br>Durham, NC 27701 | 618 | 12/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 619 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Toledo - Dept of Medicine<br>2801 W. Bancroft St, MS 331<br>Toledo, OH 43606 | 620 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Micron Pharmaworks Inc Nka Pharmaworks, Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 621 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adirondack Environmental Services, Inc<br>314 North Pearl Street<br>Albany, NY 12207 | 622 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 623 | 12/1/2020 | Mallinckrodt Pharmaceuticals Limited | $400,000.00 | | | | | $400,000.00 |
| Cape Girardeau County Collector of Revenue, Barbara Gholson<br>1 Barton Square Ste 303<br>Jackson, MO 63755 | 624 | 11/25/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 625 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 626 | 11/25/2020 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |
| Bronkhorst USA, Inc<br>57 So Commerce Way Ste. 120<br>Bethlehem, PA 18017 | 627 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren County Treasurer's Office<br>PO Box 1540<br>Front Royal, VA 22630 | 628 | 11/30/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd.<br>Independence, OH 44131 | 629 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claudia Rodney Rollover IRA<br>Address on file | 630 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GuideSpark, Inc.<br>Attn: Accounts Receivable<br>1400A Seaport Blvd, Ste 500<br>Redwood City, CA 94063 | 631 | 12/4/2020 | Mallinckrodt LLC | $55,860.00 | | | | | $55,860.00 |
| Bracalenti, Gabriella<br>Address on file | 632 | 12/6/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Beverly Weinstein Revocable Trust<br>Address on file | 633 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New York Department of Labor<br>Unemployment Insurance Division<br>Governor W Averell Harriman<br>State Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | 634 | 12/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Nikki A. Larson Rollover IRA<br>Address on file | 635 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunset America 401k FBO Victor Baird<br>Attn: Adam Goodman<br>Stoever Glass & Co<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 636 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 637 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The WeissComm Group Ltd dba W2O Group<br>ATTN: Legal Department<br>199 Water Street, 12th Floor<br>New York, NY 10038 | 638 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 639 | 12/4/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 640 | 12/6/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee<br>KJT Group Inc<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 641 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee<br>KJT Group Inc<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 642 | 12/7/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Hays CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 643 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Duke Energy Progress<br>Mary M. Caskey, Esq.<br>Haynsworth Sinkler Boyd, PA<br>PO Box 11889<br>Columbia, SC 29211-1889 | 644 | 12/7/2020 | SpecGx LLC | $379,316.89 | | | | | $379,316.89 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jubilant HollisterStier General Partnership<br>Finance Department<br>16751 Trans-Canada Highway<br>Kirkland, QC H9H 4J4<br>Canada | 645 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| AMRI Global, Whitehouse Labs<br>John F Mitchell<br>Credit/Collections Manager<br>26 Corporate Circle 2nd Floor<br>Albany, NY 12202 | 646 | 12/7/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>190 N. Milwaukee St.<br>Milwaukee, WI 53202 | 647 | 12/7/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>190 N. Milwaukee St.<br>Milwaukee, WI 53202 | 648 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>190 N. Milwaukee St.<br>Milwaukee, WI 53202 | 649 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue<br>PO Box 12265<br>Columbia, SC 29211 | 650 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 651 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 652 | 12/7/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Bonnie J.<br>Address on file | 653 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evans, Victor W.<br>Address on file | 654 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dasilva, Laura<br>Address on file | 655 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averso, Rosalie<br>Address on file | 656 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covene<br>4055 Alma Ave<br>Saint Louis, MO 63116-2822 | 657 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 658 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FedEx<br>FedEx Corporate Services Inc as Assignee of Fe<br>Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116 | 659 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rapport Global Strategic Services Limited<br>10 Park Avenue<br>Camberley, Surrey GU15 2NG<br>United Kingdom | 660 | 12/8/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 661 | 12/8/2020 | SpecGx LLC | $12,021.26 | | | | | $12,021.26 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 662 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 663 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 664 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 665 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| bb7, LLC<br>5407 Fen Oak Drive<br>Madison, WI 53718 | 666 | 12/9/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ADT Commercial LLC<br>4221 West John Carpenter Freeway<br>Irving, TX 75063 | 667 | 12/9/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clark, Michael E<br>Address on file | 668 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goldstein, Lucille<br>Address on file | 669 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosalie Averso TTEE Averso Exemption Trust<br>Address on file | 670 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Margaret M.<br>Address on file | 671 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABS ENGRAVING LLC<br>380 FEE FEE ROAD<br>MARYLAND HEIGHTS, MO 63043 | 672 | 12/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 673 | 12/10/2020 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 674 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 675 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 676 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 677 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 678 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Pool, Christopher Scott<br>Address on file | 679 | 12/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Altizer, Rodney<br>Address on file | 680 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Philadelphia / School District of Philadelph<br>City of Philadelphia Law Department<br>Tax & Revenue Unit<br>Bankruptcy Group, MSB<br>1401 John F. Kennedy Blvd., 5th Floor<br>Philadelphia, PA 19102-1595 | 681 | 12/11/2020 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Charles, Aaron<br>Address on file | 682 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomaszkiewicz, Wojciech<br>Address on file | 683 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 684 | 12/12/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Asberry, Zaphaniah<br>Address on file | 685 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Flynn<br>Address on file | 686 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Gregory<br>Address on file | 687 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelby County Trustee<br>Address on file | 688 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| WSI PBG, LLC<br>Kreis Enderle Hudgins & Borsos, P.C.<br>Sara E. D. Fazio (Michigan Bar# P62046)<br>333 Bridge St. NW, Ste. 900<br>Grand Rapids, MI 49504 | 689 | 12/11/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Attn: Legal-BKY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 690 | 12/11/2020 | Mallinckrodt plc | $238,695.86 | | | | | $238,695.86 |
| Acevedo, Richard<br>Address on file | 691 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Tanika<br>Address on file | 692 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguirre, Ida<br>Address on file | 693 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Jimmy<br>Address on file | 694 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allton, Haley<br>Address on file | 695 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ames, William<br>Address on file | 696 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Jerri<br>Address on file | 697 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Derek<br>Address on file | 698 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Jeffrey<br>Address on file | 699 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Tony<br>Address on file | 700 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barker, Rachel<br>Address on file | 701 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sivley, David L and Johni Joan<br>Address on file | 702 | 12/14/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 703 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bachman, John<br>Address on file | 704 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of S<br>LLC<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012 | 705 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey Jr, Dexter<br>Address on file | 706 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averine, Phyllis<br>Address on file | 707 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avila, Ramon<br>Address on file | 708 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baldridge, Samantha<br>Address on file | 709 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Edwanna<br>Address on file | 710 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Justin<br>Address on file | 711 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Drew<br>Address on file | 712 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bassett, Jonathan<br>Address on file | 713 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartholomew, Leticia<br>Address on file | 714 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beach, Chad<br>Address on file | 715 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrows, Linda<br>Address on file | 716 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, Lindzay<br>Address on file | 717 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bird, Paul<br>Address on file | 718 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Becker, Mitchell<br>Address on file | 719 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrett, Scott<br>Address on file | 720 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 721 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bierman, Joe<br>Address on file | 722 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Katherine<br>Address on file | 723 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bines, Bobby<br>Address on file | 724 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brey, James<br>Address on file | 725 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, William<br>Address on file | 726 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohannan, Mary<br>Address on file | 727 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bevins, Victoria<br>Address on file | 728 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton, Nicholas<br>Address on file | 729 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Ronald<br>Address on file | 730 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blevins, Timothy<br>Address on file | 731 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Coleen<br>Address on file | 732 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, John<br>Address on file | 733 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bortner, Michael<br>Address on file | 734 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bond, Charles<br>Address on file | 735 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, David<br>Address on file | 736 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bloomfield, Richard<br>Address on file | 737 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronson, Angella<br>Address on file | 738 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bollinger Sr, Nathaniel<br>Address on file | 739 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobzien, Lisa<br>Address on file | 740 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Birdsong, Kimberly<br>Address on file | 741 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Kelli<br>Address on file | 742 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Rufus<br>Address on file | 743 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Maryann<br>Address on file | 744 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobby, Robert<br>Address on file | 745 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton III, NJ<br>Address on file | 746 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Certified Technical Services LLC<br>611 Jones Road<br>Mount Vision, NY 13810 | 747 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Boley, Travis<br>Address on file | 748 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D. Schau & Associates, Inc.<br>8826 Harrison Ave<br>PO Box 440057<br>Brentwood, MO 63144 | 749 | 12/9/2020 | SpecGx LLC | $11,858.00 | $1,858.00 | | $10,000.00 | | $23,716.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bomia, Brent<br>Address on file | 750 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borawski, Lisa<br>Address on file | 751 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyce, Matthew<br>Address on file | 752 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Tabitha<br>Address on file | 753 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowling, Melinda<br>Address on file | 754 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Rhonda<br>Address on file | 755 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braud, Tina<br>Address on file | 756 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brennon, Crystal<br>Address on file | 757 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bridges, James<br>Address on file | 758 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braun, Britney<br>Address on file | 759 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Adrian<br>Address on file | 760 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruns, Josef<br>Address on file | 761 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Alieceno<br>Address on file | 762 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burley, Lauri<br>Address on file | 763 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buondonno, Gary<br>Address on file | 764 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffey, Joseph<br>Address on file | 765 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Joanna<br>Address on file | 766 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdsall, Joseph<br>Address on file | 767 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 768 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 769 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumgarner, Deborah<br>Address on file | 770 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karie<br>Address on file | 771 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, Michael<br>Address on file | 772 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cannon, Jeffrey<br>Address on file | 773 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canales, Javier<br>Address on file | 774 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Joshua<br>Address on file | 775 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matrix Technologies, Inc<br>1760 Indian Wood Circle<br>Maumee, OH 43537 | 776 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Atlantic Corporation of Wilmington Inc<br>806 North 23rd Street<br>Wilmington, NC 28405 | 777 | 12/15/2020 | SpecGx LLC | $5,082.00 | | | | | $5,082.00 |
| Chenoweth, Jessica<br>Address on file | 778 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee<br>Synergem Inc.<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 779 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christian, William<br>Address on file | 780 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer Jr, Hugh<br>Address on file | 781 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engstrom, Craig<br>Address on file | 782 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clay, Anthony<br>Address on file | 783 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 784 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bushnell, Theresa<br>Address on file | 785 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kathy<br>Address on file | 786 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Marlies<br>Address on file | 787 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson Controls Inc<br>10405 Crosspoint Blvd.<br>Indianapolis, IN 46256 | 788 | 12/15/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Verda<br>Address on file | 789 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kelly<br>Address on file | 790 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canter, Raymond<br>Address on file | 791 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capranica, Stephen<br>Address on file | 792 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 793 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 794 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamieson, Norman C<br>Address on file | 795 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, David<br>Address on file | 796 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Workforce Development<br>Lillian M Bailey<br>10 N. Senate Avenue<br>Indianapolis, IN 46260 | 797 | 12/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Chad<br>Address on file | 798 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cashman, Todd<br>Address on file | 799 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 800 | 12/15/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Caudill, Brian<br>Address on file | 801 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comtois, Ronald<br>Address on file | 802 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Dorothy<br>Address on file | 803 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collazo, Jessica<br>Address on file | 804 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collier, Dani<br>Address on file | 805 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edmondson, Sharon<br>Address on file | 806 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Bessie<br>Address on file | 807 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, James<br>Address on file | 808 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Joshua<br>Address on file | 809 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chelton Crippen, Deborah<br>Address on file | 810 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Randy<br>Address on file | 811 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Ricki<br>Address on file | 812 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Connolly, Lisa<br>Address on file | 813 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microbac Laboratories, Inc.<br>2009 MACKENZIE WAY STE 100<br>CRANBERRY TWP, PA 16066-5338 | 814 | 12/15/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Cooper, Anthony<br>Address on file | 815 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coots, Laurence<br>Address on file | 816 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Bobby<br>Address on file | 817 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corbin, Casey<br>Address on file | 818 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cope, Braxton<br>Address on file | 819 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cormier IV, Gerites<br>Address on file | 820 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrow II, David<br>Address on file | 821 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craig, Lisa<br>Address on file | 822 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crabb, Michael<br>Address on file | 823 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crowl, Justin<br>Address on file | 824 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cornes, Jacqueline<br>Address on file | 825 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crocker, Christopher<br>Address on file | 826 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crouse, Shelley<br>Address on file | 827 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crosno, Ronnie<br>Address on file | 828 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatteras Press, Inc.<br>56 Park Road<br>Tinton Falls, NJ 07724 | 829 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cubbage, Kathryn<br>Address on file | 830 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 831 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis Buckley, Jennifer<br>Address on file | 832 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dail, Charles<br>Address on file | 833 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danley, Jacqueline<br>Address on file | 834 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>501 Dexter Avenue<br>Montgomery, AL 36109 | 835 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danley, James<br>Address on file | 836 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dansereau, Daniel<br>Address on file | 837 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 838 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Whitney<br>Address on file | 839 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLavio, Lidia<br>Address on file | 840 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLair, Mary<br>Address on file | 841 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, George<br>Address on file | 842 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Keith<br>Address on file | 843 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Don<br>Address on file | 844 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prince, Jeremy Dean<br>Address on file | 845 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dempsey, Alice<br>Address on file | 846 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dersch, Thomas<br>Address on file | 847 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dimario, Desirae<br>Address on file | 848 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiMario, Jarod<br>Address on file | 849 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dodds, Benjamin<br>Address on file | 850 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiBello, Tawny<br>Address on file | 851 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Draper, Jamie<br>Address on file | 852 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dow, Heather<br>Address on file | 853 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doherty, Paddy<br>Address on file | 854 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drake, Jeffery<br>Address on file | 855 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doty, Terry<br>Address on file | 856 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Jarrett Douglas<br>Address on file | 857 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ducharme, Eric<br>Address on file | 858 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driskell, James<br>Address on file | 859 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duarte, Veronica<br>Address on file | 860 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freyta-Duran, Carla<br>Address on file | 861 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gayle, Steven<br>Address on file | 862 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 863 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilpin, Crystal<br>Address on file | 864 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilligan, Lorena<br>Address on file | 865 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gentry, Ruth<br>Address on file | 866 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gillman, Cory<br>Address on file | 867 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc<br>1901 E. 119th Street<br>Olathe, KS 66061 | 868 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crown Equipment Corporation<br>Sebaly Shillito + Dyer LPA<br>Attn: Robert Hanseman, Attorney & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 869 | 12/19/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Gonzalez, Misael<br>Address on file | 870 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Jason<br>Address on file | 871 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffiths, John<br>Address on file | 872 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimm, Michael<br>Address on file | 873 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guidry, Danny<br>Address on file | 874 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Yourencore<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 875 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| APCER Life Sciences, Inc.<br>3 Independence Way, Suite 300<br>Princeton, NJ 08540 | 876 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dow, Lorraine<br>Address on file | 877 | 12/22/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Shirley<br>Address on file | 878 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duchene, Rhonda<br>Address on file | 879 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dubois, Ryan<br>Address on file | 880 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connor, Sunshine<br>Address on file | 881 | 12/17/2020 | Mallinckrodt Brand Pharmaceuticals LLC | $8,460.55 | | | | | $8,460.55 |
| Duggard, Tim<br>Address on file | 882 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudley, Patrick<br>Address on file | 883 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Patricia<br>Address on file | 884 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duran, Debra<br>Address on file | 885 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Esquivel, Ramon<br>Address on file | 886 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fantin, Vincent<br>Address on file | 887 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endres, Marvin<br>Address on file | 888 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farra, John<br>Address on file | 889 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faulkner, Kelley<br>Address on file | 890 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erickson, Orion<br>Address on file | 891 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ekegren, Keenan<br>Address on file | 892 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Jessica<br>Address on file | 893 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Cassandra<br>Address on file | 894 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Jennifer<br>Address on file | 895 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fincher, Jerod<br>Address on file | 896 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fink Jr., John<br>Address on file | 897 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James<br>Address on file | 898 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fisher, Tyrell<br>Address on file | 899 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finnegan, Craig<br>Address on file | 900 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fixel, Adam<br>Address on file | 901 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fay, Gina<br>Address on file | 902 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, David<br>Address on file | 903 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flora, Paul<br>Address on file | 904 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fletcher, Tina<br>Address on file | 905 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaskey, Shannon<br>Address on file | 906 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Florak, Rosemarie<br>Address on file | 907 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Scott<br>Address on file | 908 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Ralph<br>Address on file | 909 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forest, Gary<br>Address on file | 910 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, Donald<br>Address on file | 911 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Joseph<br>Address on file | 912 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Ryan<br>Address on file | 913 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franco, Linda<br>Address on file | 914 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reprints Desk, Inc.<br>10624 S. Eastern Ave., Suite A-614<br>Henderson, NV 89052 | 915 | 12/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Frieden, James<br>Address on file | 916 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gaspa, Greggory<br>Address on file | 917 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gantt, Linda<br>Address on file | 918 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Furmage, Ernest<br>Address on file | 919 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gebreab, Theodros<br>Address on file | 920 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fry, Mattew<br>Address on file | 921 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Girard, Jessica<br>Address on file | 922 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibb, Simon<br>Address on file | 923 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clintrax Global, Inc.<br>Attn: Legal<br>212 Carnegie Center, Suite 301<br>Princeton, NJ 08540 | 924 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vital Records Control<br>868 Mt. Moriah Rd.<br>Memphis, TN 38117 | 925 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Goffinet, Michele<br>Address on file | 926 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goins, Joshua<br>Address on file | 927 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gotschall, Rob<br>Address on file | 928 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 929 | 12/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Delorse<br>Address on file | 930 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Jordan<br>Address on file | 931 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Delilah<br>Address on file | 932 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gordon, Richard<br>Address on file | 933 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Christina<br>Address on file | 934 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greiner, Rita<br>Address on file | 935 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Sheila<br>Address on file | 936 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Tara<br>Address on file | 937 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Angela<br>Address on file | 938 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greyno, Lori<br>Address on file | 939 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Groom, Rhonda<br>Address on file | 940 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grenier, Justin<br>Address on file | 941 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Address on file | 942 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guiou, AnnMarie<br>Address on file | 943 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grizzle, Vickie<br>Address on file | 944 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gulnac, Anthony<br>Address on file | 945 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 946 | 12/21/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Gushiniere Sr, Cassius<br>Address on file | 947 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gurule, Isaac<br>Address on file | 948 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gushue, Jason<br>Address on file | 949 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch Air LLC<br>Alissa Brown<br>1900 W. Lloyd Expressway<br>Evansville, IN 47712 | 950 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Anthony<br>Address on file | 951 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Gra<br>LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 952 | 12/21/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Gra<br>LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 953 | 12/21/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Labelmaster an American Labelmark Company<br>PO Box 46402<br>Chicago, IL 60646 | 954 | 12/21/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| P\S\L Group America Inc. DBA PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY 10036 | 955 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Gra LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 956 | 12/21/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| IREDELL COUNTY<br>PO BOX 1027<br>STATESVILLE, NC 28687 | 957 | 12/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Gra LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 958 | 12/22/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Gra LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 959 | 12/22/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| WilmerHale<br>60 State Street<br>Boston, MA 02109 | 960 | 12/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Bs&b Safety Systems Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 961 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Gra LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 962 | 12/22/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 963 | 12/23/2020 | Mallinckrodt Enterprises Holdings, Inc. | $19,000.00 | | | | | $19,000.00 |
| Copenhaver, William G<br>Address on file | 964 | 12/24/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 965 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMAGE ONE FACILITY SOLUTIONS<br>3601 ALGONQUIN RD, 100<br>ROLLING MEADOWS, IL 60008 | 966 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 967 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville rd east<br>Ancaster, ON L9G 1K1<br>Canada | 968 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville Rd east<br>Ancaster, ON L9G 1K1<br>Canada | 969 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Dimoso<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 970 | 12/23/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CHEMAQUA<br>CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 971 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 972 | 12/24/2020 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Bazan Painting Co.<br>1273 North Price Road<br>St. Louis, MO 63132 | 973 | 12/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Address on file | 974 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Sean<br>Address on file | 975 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardy, Michael<br>Address on file | 976 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haluck, Tim<br>Address on file | 977 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell<br>Address on file | 978 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harley, Shelli<br>Address on file | 979 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gypin, Misty<br>Address on file | 980 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hans, Nicole<br>Address on file | 981 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hallahan, Patrick<br>Address on file | 982 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Brian<br>Address on file | 983 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrelson, Patti<br>Address on file | 984 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, Stephanie<br>Address on file | 985 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartz, Keith<br>Address on file | 986 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haugabook, Chester<br>Address on file | 987 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hastings, Donna<br>Address on file | 988 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartzell, Beatrice<br>Address on file | 989 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 990 | 12/30/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Transchemical Inc<br>Tim Stiebel<br>419 East Desoto Avenue<br>St Louis, MO 63147 | 991 | 12/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| D-Town Associates<br>120 Pennsylvania Ave.<br>Malvern, PA 19355 | 992 | 12/30/2020 | Therakos, Inc. | $423,499.31 | | | | | $423,499.31 |
| Clark, Scott<br>Address on file | 993 | 1/1/2021 | ST Shared Services LLC | $7,281.40 | | | | | $7,281.40 |
| ARAMARK Uniform & Career Apparel, LLC fka<br>ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 994 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 995 | 1/4/2021 | Stratatech Corporation | $0.00 | | | | $0.00 | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 996 | 1/4/2021 | Mallinckrodt LLC | $4,371.55 | | | | | $4,371.55 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 997 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Monica<br>Address on file | 998 | 1/4/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 999 | 12/31/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Department of Treasury- Internal Revenue Servic<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1000 | 1/5/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Servic<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1001 | 1/5/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Servic<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1002 | 1/5/2021 | Mallinckrodt Critical Care Finance LLC | $2,693.43 | | | | | $2,693.43 |
| Department of Treasury - Internal Revenue Servi<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1003 | 1/5/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Servi<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1004 | 1/5/2021 | ST US Holdings LLC | $155,929.66 | | | | | $155,929.66 |
| 3west Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 1005 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Essentra Packaging U.S., Inc.<br>Jillian S. Cole/Taft Stettinius & Hollister LLP<br>111 E. Wacker Dr., Suite 2800<br>Chicago, IL 60601 | 1006 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawthorne, George<br>Address on file | 1007 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Michelle<br>Address on file | 1008 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Doniell<br>Address on file | 1009 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haugen, Ken<br>Address on file | 1010 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hernandez, Rachelle<br>Address on file | 1011 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 1012 | 1/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hensley, Steven<br>Address on file | 1013 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Christopher<br>Address on file | 1014 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henriques, Sandra<br>Address on file | 1015 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herring, John<br>Address on file | 1016 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hibbard, Nicholas<br>Address on file | 1017 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Helton, Billie<br>Address on file | 1018 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynie, Khandice<br>Address on file | 1019 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindsley, Robert<br>Address on file | 1020 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hintz, Kimberly<br>Address on file | 1021 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickles, Carrie<br>Address on file | 1022 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Joseph<br>Address on file | 1023 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hiriart, Sonia<br>Address on file | 1024 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Edwin<br>Address on file | 1025 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Kimberly<br>Address on file | 1026 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Anthony<br>Address on file | 1027 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius<br>Address on file | 1028 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinson, Robert<br>Address on file | 1029 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hermo, Dean<br>Address on file | 1030 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hixon, Shawn<br>Address on file | 1031 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoagland, James<br>Address on file | 1032 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hochhalter, Tamara<br>Address on file | 1033 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Bart<br>Address on file | 1034 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Susan<br>Address on file | 1035 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge, Lisa<br>Address on file | 1036 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Honeycutt, April<br>Address on file | 1037 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Mike<br>Address on file | 1038 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shawn, Jago<br>Address on file | 1039 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iseley, Angela<br>Address on file | 1040 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodgdon, James<br>Address on file | 1041 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Jessica<br>Address on file | 1042 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurley, Del<br>Address on file | 1043 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Pamela<br>Address on file | 1044 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jardine, Sharon<br>Address on file | 1045 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henault, Ricky<br>Address on file | 1046 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iliades Sr, Samuel<br>Address on file | 1047 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husamuldeen, Yasir<br>Address on file | 1048 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 1049 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Michael<br>Address on file | 1050 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobsen, Randy<br>Address on file | 1051 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeffries, Julie<br>Address on file | 1052 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kelly<br>Address on file | 1053 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Christopher<br>Address on file | 1054 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MPR Associates, Inc.<br>320 King Street<br>Suite 400<br>Alexandria, VA 22314 | 1055 | 1/6/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $11,561.00 | | | | | $11,561.00 |
| Johnson, Brian<br>Address on file | 1056 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lige<br>Address on file | 1057 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1058 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tyrell<br>Address on file | 1059 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 1060 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Raphael<br>Address on file | 1061 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Misty<br>Address on file | 1062 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Marquis<br>Address on file | 1063 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1064 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodard & Curran, Inc.<br>300 Penn Center Blvd, Suite 800<br>Pittsburgh, PA 15235 | 1065 | 1/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jones, Patrick<br>Address on file | 1066 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keoseian, Dorothy<br>Address on file | 1067 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaiser, Robin<br>Address on file | 1068 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellems, Christy<br>Address on file | 1069 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, Catherine<br>Address on file | 1070 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karolewicz, Brian<br>Address on file | 1071 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellim, Kristopher<br>Address on file | 1072 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lavalley, Joseph<br>Address on file | 1073 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkland, Edwin<br>Address on file | 1074 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maria Hall Consulting Limited<br>18 Bracken Close<br>Farnham Common<br>Slough SL2 3JP<br>United Kingdom | 1075 | 1/7/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kinnerney, Donna<br>Address on file | 1076 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Adam<br>Address on file | 1077 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Susan<br>Address on file | 1078 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitzmiller, Julie<br>Address on file | 1079 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoblock, Ronald<br>Address on file | 1080 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klick, Derek<br>Address on file | 1081 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreider, Dillon<br>Address on file | 1082 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koger, Bonnie<br>Address on file | 1083 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkwood, DeNeen<br>Address on file | 1084 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| L'Heureux, George<br>Address on file | 1085 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lanza, Jon<br>Address on file | 1086 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Kovacs, John<br>Address on file | 1087 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lacovone, Michael<br>Address on file | 1088 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamb, Kevin<br>Address on file | 1089 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 1090 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GB Travel Canada Company<br>American Express Global Business Travel<br>370 King Street West, Suite 700<br>Toronto, ON M5V 1J9<br>Canada | 1091 | 1/7/2021 | Mallinckrodt plc | $2,034.00 | | | | | $2,034.00 |
| Lawson, Elizabeth<br>Address on file | 1092 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonowicz, Brendan<br>Address on file | 1093 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leathers, Jason<br>Address on file | 1094 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lefthand, Shawnda<br>Address on file | 1095 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leeks, Sharon<br>Address on file | 1096 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Eric<br>Address on file | 1097 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemmon, Melissa<br>Address on file | 1098 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Kimberly<br>Address on file | 1099 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Roseanne<br>Address on file | 1100 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Lisa<br>Address on file | 1101 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Lillie<br>Address on file | 1102 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsay, Christopher<br>Address on file | 1103 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patel, Samir B.<br>Address on file | 1104 | 1/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Loddeke, Cara<br>Address on file | 1105 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Danny<br>Address on file | 1106 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litzinger, Barbara<br>Address on file | 1107 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lippert, Wayne<br>Address on file | 1108 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Paul<br>Address on file | 1109 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorti, Jason<br>Address on file | 1110 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loew, Scott<br>Address on file | 1111 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loeza, Holly<br>Address on file | 1112 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malchow, Adam<br>Address on file | 1113 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Jonathan<br>Address on file | 1114 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughner, Pamela<br>Address on file | 1115 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mace, James<br>Address on file | 1116 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lourenco, Thomas<br>Address on file | 1117 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maldonado, Nancy<br>Address on file | 1118 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, Ashley<br>Address on file | 1119 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Angelica<br>Address on file | 1120 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, Shawn<br>Address on file | 1121 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Victor<br>Address on file | 1122 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Jerry<br>Address on file | 1123 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 1124 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locklear, Julian<br>Address on file | 1125 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manzi, Lisa<br>Address on file | 1126 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullen Industrial Handling Corp.<br>PO Box 246<br>6245 Fly Road<br>East Syracuse, NY 13057 | 1127 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DUraserv Corp<br>Jamie Gibbs<br>2200 Luna Rd, Ste 160<br>Carrollton, TX 75006 | 1128 | 1/11/2021 | Mallinckrodt plc | $7,147.91 | | | | | $7,147.91 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1129 | 1/11/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1130 | 1/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CRA International, Inc.<br>Attn: Mark Waterhouse<br>200 Clarendon Street<br>Boston, MA 02116 | 1131 | 1/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1132 | 1/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Keller, Raymond H<br>Address on file | 1133 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strategic Connections<br>3000 Spring Forest Rd<br>Raleigh, NC 27616 | 1134 | 1/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Martinez, Lena<br>Address on file | 1135 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marte, Marleny<br>Address on file | 1136 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>Address on file | 1137 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Eliu<br>Address on file | 1138 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marrandino, Shawn<br>Address on file | 1139 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marinaro, Paula<br>Address on file | 1140 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masters, James<br>Address on file | 1141 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Joseph<br>Address on file | 1142 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse<br>Address on file | 1143 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleanse, Margaret<br>Address on file | 1144 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclain, Jameel<br>Address on file | 1145 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayhew, Misty<br>Address on file | 1146 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Anthony<br>Address on file | 1147 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxson, Brian<br>Address on file | 1148 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxey, Robert<br>Address on file | 1149 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzoti, Jason<br>Address on file | 1150 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mccollough, John<br>Address on file | 1151 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asher, Melba Louise<br>Address on file | 1152 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Michael<br>Address on file | 1153 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcgowan, Larry<br>Address on file | 1154 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcleod, Erik<br>Address on file | 1155 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mckinney, George<br>Address on file | 1156 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Mark<br>Address on file | 1157 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>Cargill, Incorporated<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1158 | 1/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Barkas, William L.<br>Address on file | 1159 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barkas, Linda Lari<br>Address on file | 1160 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehart, Lee<br>Address on file | 1161 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1162 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGeehee, John<br>Address on file | 1163 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, John<br>Address on file | 1164 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDowell, Dwayne<br>Address on file | 1165 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCraken, Tracy<br>Address on file | 1166 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGuire, Rocky<br>Address on file | 1167 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mandale, Rahul<br>Address on file | 1168 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Michael D.<br>Address on file | 1169 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Medved, Michael<br>Address on file | 1170 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menking, Tarise<br>Address on file | 1171 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meade, Matthew<br>Address on file | 1172 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McSwain, Steven<br>Address on file | 1173 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcmurry, Katie<br>Address on file | 1174 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McRae, Norman<br>Address on file | 1175 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messer, Isom<br>Address on file | 1176 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messick, Chad<br>Address on file | 1177 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schauz, Volker<br>Address on file | 1178 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Messenger, Donna<br>Address on file | 1179 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, Ruth<br>Address on file | 1180 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green Bay Packaging Inc<br>1700 N Webster Court<br>Green Bay, WI 54302 | 1181 | 1/12/2021 | Stratatech Corporation | | | | $0.00 | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>PO BOX 997413<br>MS 0010<br>SACRAMENTO, CA 95899 | 1182 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>PO BOX 997413<br>MS 0010<br>SACRAMENTO, CA 95899 | 1183 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>PO BOX 997413<br>MS 0010<br>SACRAMENTO, CA 95899 | 1184 | 1/12/2021 | SpecGx LLC | $229,205.41 | | | | | $229,205.41 |
| Chen, Quan<br>Address on file | 1185 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| St Louis Paper & Box LLC<br>7100 Hazelwood Ave.<br>Hazelwood, MO 63042 | 1186 | 1/12/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Mikles, Robert<br>Address on file | 1187 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 1188 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Valorem LLC<br>2101 Broadway, Suite 31<br>Kansas City, MO 64108 | 1189 | 1/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1190 | 1/12/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Finn, Pat<br>Address on file | 1191 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Richard<br>Address on file | 1192 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Clausi, Thomas M.<br>Address on file | 1193 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Finn, Timothy<br>Address on file | 1194 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunphy, Steven A.<br>Address on file | 1195 | 1/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service Inc. and its affiliates<br>Morrison & Foerster LLP<br>Attn: Erica Richards<br>250 W 55th St<br>New York, NY 10019 | 1196 | 1/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1197 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon<br>Address on file | 1198 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moody, Laura<br>Address on file | 1199 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montes, Stephanie<br>Address on file | 1200 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minke, Edward<br>Address on file | 1201 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Melissa<br>Address on file | 1202 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mooney, Matthew<br>Address on file | 1203 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Katherine<br>Address on file | 1204 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 1205 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Maria<br>Address on file | 1206 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Tyronne<br>Address on file | 1207 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millard, Keith<br>Address on file | 1208 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrill, Wayne<br>Address on file | 1209 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moorehead, Samantha<br>Address on file | 1210 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 1211 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Mitzi<br>Address on file | 1212 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Karra<br>Address on file | 1213 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moreland, Monica<br>Address on file | 1214 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Susan<br>Address on file | 1215 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mock, Davon<br>Address on file | 1216 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Stephen<br>Address on file | 1217 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Shawn<br>Address on file | 1218 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustafic, Ermin<br>Address on file | 1219 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, John<br>Address on file | 1220 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Angela<br>Address on file | 1221 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Najar, Rudie<br>Address on file | 1222 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mueller, Mitchell<br>Address on file | 1223 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Nicole<br>Address on file | 1224 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Brenda<br>Address on file | 1225 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 1226 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jennifer<br>Address on file | 1227 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemeth Jr, Daniel<br>Address on file | 1228 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Johnathan<br>Address on file | 1229 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natera, Maria<br>Address on file | 1230 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nekhaila, Ayman<br>Address on file | 1231 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nguyen, Hieu<br>Address on file | 1232 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicheline, Robert<br>Address on file | 1233 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jonathan<br>Address on file | 1234 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nitz, Elmer<br>Address on file | 1235 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Northrop, Jeff<br>Address on file | 1236 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 1237 | 1/13/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Schwartzkopf, George<br>Address on file | 1238 | 1/14/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 1239 | 1/13/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Pace Analytical<br>PO BOX 681088<br>Chicago, IL 60695 | 1240 | 1/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 1241 | 1/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Connolly, Christopher<br>Address on file | 1242 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| R&L Carriers, Inc.<br>600 Gillam Road<br>Wilmington, OH 45177 | 1243 | 1/14/2021 | Mallinckrodt plc | $5,144.26 | | | | | $5,144.26 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trautmann, Dean Cole<br>Address on file | 1244 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon<br>Address on file | 1245 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ecolab Pest<br>Ecolab Inc<br>Attn: Billy McGee<br>1601 W. Diehl Rd<br>Naperville, IL 60563 | 1246 | 1/14/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ranzini, Joseph L & M Joan JT/WROS<br>Address on file | 1247 | 1/14/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1248 | 1/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1249 | 1/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1250 | 1/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm LLC<br>6750 W. 93rd Street, Ste. 110<br>Overland Park, KS 66212 | 1251 | 1/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Oldenbrook, Erika<br>Address on file | 1252 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perazzo, Robert<br>Address on file | 1253 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Passante, Christopher<br>Address on file | 1254 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Margot<br>Address on file | 1255 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald<br>Address on file | 1256 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Stephanie<br>Address on file | 1257 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katz, Dan<br>Address on file | 1258 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Outerie, Jamie<br>Address on file | 1259 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ohmann, Kenneth<br>Address on file | 1260 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez, Victoria<br>Address on file | 1261 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paine, Steven<br>Address on file | 1262 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Overton, Randi<br>Address on file | 1263 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Padilla, Wayne<br>Address on file | 1264 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paternostro, John<br>Address on file | 1265 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pauley, Steven<br>Address on file | 1266 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Wendy<br>Address on file | 1267 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Presto - X<br>Rentokil North America<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19602 | 1268 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patraw, Raymond<br>Address on file | 1269 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pault, Roderick<br>Address on file | 1270 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parrish, Sheiley<br>Address on file | 1271 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pennington, Paige<br>Address on file | 1272 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pekarofski, Laura<br>Address on file | 1273 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pellett, Patty<br>Address on file | 1274 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yang, Lily<br>Address on file | 1275 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petri, Timothy<br>Address on file | 1276 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrucci, Matthew<br>Address on file | 1277 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Joseph<br>Address on file | 1278 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Cedric<br>Address on file | 1279 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plancon, Timothy<br>Address on file | 1280 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pike, Christopher<br>Address on file | 1281 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogel Bros. Building Co.<br>5460 Fen Oak Drive<br>Madison, WI 53718 | 1282 | 1/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| DANIEL PRAZICH & PATRICIA PRAZICH JT TE<br>Address on file | 1283 | 1/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 1284 | 1/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 1285 | 1/18/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Poer, James<br>Address on file | 1286 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, Aiko<br>Address on file | 1287 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metropolitan St Louis Sewer District<br>2350 Market Street<br>St Louis, MO 63103 | 1288 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alcami Corporation<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 | 1289 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas America<br>Airgas, an Air Liquide Company<br>2015 Vaughn Road, Bldg 400<br>Kennesaw, GA 30144 | 1290 | 1/19/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MOORJANI, RAM<br>Address on file | 1291 | 1/19/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kearns, Michael L.<br>Address on file | 1292 | 1/19/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>ATTN: Leslie Lovelace<br>301 South Tryon ST, 16th FL<br>Charlotte, NC 28282 | 1293 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Noor, Mustafa A.<br>Address on file | 1294 | 1/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Wells Fargo Vendor Financial Services<br>Wells Fargo Bank MAC D1130-161<br>ATTN Leslie Lovelace<br>301 S Tryon 16th FL<br>Charlotte, NC 28282 | 1295 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1296 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1297 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Say Communications LLC<br>PMB 1040<br>245 8th Ave<br>New York, NY 10011-1607 | 1298 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PAS Global, LLC<br>13100 Space Center Blvd., Suite 500<br>Houston, TX 77059 | 1299 | 1/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pfizer, Inc.<br>949 S. Shady Grove Rd<br>Memphis, TN 38120 | 1300 | 1/19/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>P O Box 1787<br>Lake Charles, LA 70602 | 1301 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>PO Box 1168<br>Raleigh, NC 27527 | 1302 | 1/15/2021 | Therakos, Inc. | $196.82 | | | | | $196.82 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sundram, Clarence J<br>Address on file | 1303 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fidelity Investments FBO Frederic W. Duboc IRA<br>Frederic W. Duboc<br>5500 Pemberton Dr<br>Greenwood Village, CO 80121 | 1304 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Leavitt Part<br>LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1305 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of<br>Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1306 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street, Suite 1000<br>Austin, TX 78701 | 1307 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of<br>Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1308 | 1/20/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1309 | 1/21/2021 | Vtesse LLC | | $0.00 | | | | $0.00 |
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 1310 | 1/20/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>PO Box 1787<br>Lake Charles, LA 70602 | 1311 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Direct Energy Business, LLC<br>McDowell Hetherington LLP<br>c/o Nicole Su<br>1001 Fannin, Suite 2700<br>Houston, TX 77002 | 1312 | 1/20/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Gilson, Inc.<br>Attn: Accounting<br>PO Box 620027<br>Middleton, WI 53562-0027 | 1313 | 1/20/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1314 | 1/21/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1315 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1316 | 1/21/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| SP & KM Johnston Predeath RLT<br>27107 12th Ave S.<br>Hawley, MN 56549 | 1317 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 1318 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901-2018 | 1319 | 1/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Senderra Rx Partners, LLC<br>Tiffany Jones<br>9330 LBJ Freeway, Suite 1300<br>Dallas, TX 75243 | 1320 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FIRST OBJECT INC<br>1320 GREENWAY DR, STE#855<br>IRVING, TX 75038 | 1321 | 1/21/2021 | Mallinckrodt LLC | $25,349.68 | | | | | $25,349.68 |
| VANDERIPE, DONALD R<br>Address on file | 1322 | 1/21/2021 | Mallinckrodt Pharmaceuticals Limited | | $2,000.00 | | | | $2,000.00 |
| Name on file<br>Address on file | 1323 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| First Object Inc<br>1320 Greenway Dr Ste #855<br>Irving, TX 75038 | 1324 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tente Casters<br>2266 Southpark Drive<br>Hebron, KY 41048 | 1325 | 1/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 1326 | 1/22/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| TROY BELTING & SUPPLY CO.<br>70 COHOES RD<br>WATERVLIET, NY 12189 | 1327 | 1/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maverick Electronics @ Heilind Electronics Div.<br>58 Jonspin Road<br>Wilmington, MA 01887 | 1328 | 1/22/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Heiling Electronics Inc<br>58 Jonspin Road<br>Wilmington, MA 01887 | 1329 | 1/21/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynda Hall, in her Official Capacity as Tax Collec<br>Madison CO, AL<br>100 Northside Square, Room 116<br>Huntsville, AL 35801 | 1330 | 1/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Dorn, Patricia M.<br>Address on file | 1331 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Granzer Regulatory Consulting & Services<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1332 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Granzer Regulatory Consulting & Services<br>Attn: Dr. Ulruch Ganzer<br>Kistlerhofstrasse 172 C<br>Munchen D-81379<br>Germany | 1333 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPhilimy, Robert O.<br>Address on file | 1334 | 1/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hasna, Brad<br>Address on file | 1335 | 1/23/2021 | ST Shared Services LLC | $5,934.00 | | | | | $5,934.00 |
| Hargrove, John H.<br>Address on file | 1336 | 1/24/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Jacobs, Sherwin J<br>Address on file | 1337 | 1/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Galveston County<br>LINEBARGER GOGGAN BLAIR & SAMPSON, L<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1338 | 1/22/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lin, Wayne H<br>Address on file | 1339 | 1/24/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1340 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BRADY SYSTEMS<br>ATTM: VP FINANCE<br>811 N ALVORD ST<br>SYRACUSE, NY 13208 | 1341 | 1/25/2021 | SpecGx LLC | $3,584.89 | | | | | $3,584.89 |
| Dothage, Kenneth C.<br>Address on file | 1342 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Critchfield, Jeff M.<br>Address on file | 1343 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Betty Mae<br>Address on file | 1344 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tudor, Richard N and Janice C<br>Address on file | 1345 | 1/25/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Richardson, Harrington & Furness, Inc.<br>51 Jefferson Blvd.<br>Suite 7, 3rd Floor<br>Warwick, RI 02888 | 1346 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Revenue<br>100 North Senate Avenue N-240 MS 108<br>Indianapolis, IN 46204 | 1347 | 1/25/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Ward and Smith, P.A.<br>c/o Paul A. Fanning, Esq.<br>Post Office Box 8088<br>Greenville, NC 27835-8088 | 1348 | 1/26/2021 | Ocera Therapeutics, Inc. | $2,970.50 | | | | | $2,970.50 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | 1349 | 1/25/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 1350 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH J.<br>Address on file | 1351 | 1/25/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>Attn: Leslie Lovelace<br>301 S Tryon St, 16th Fl<br>Charlotte, NC 28282 | 1352 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| WASHBURN, ELROY<br>Address on file | 1353 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| BRACALENTI, GABRIELLA<br>Address on file | 1354 | 1/26/2021 | Mallinckrodt plc | $11,302.06 | | | | | $11,302.06 |
| Stein, MD, Lee<br>Address on file | 1355 | 1/25/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1356 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WASHBURN, JANNIE<br>Address on file | 1357 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bagwell, G Stuart<br>Address on file | 1358 | 1/26/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University of Vermont and State Agricultural Colle<br>Sponsored Project Administration<br>85 South Prospect St<br>217 Waterman Bldg<br>Burlington, VT 05405 | 1359 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E.<br>Address on file | 1360 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dreibelbis, John A.<br>Address on file | 1361 | 1/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Gourley, Michael<br>Address on file | 1362 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 1363 | 1/25/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Modrall Sperling Roehl Harris & Sisk, P.A.<br>c/o Spencer L. Edelman<br>P.O. Box 2168<br>Albuquerque, NM 87103 | 1364 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | 1365 | 1/25/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts<br>Legal Processes<br>PO Box 379<br>Trenton, NJ 08625-0379 | 1366 | 1/25/2021 | Mallinckrodt Hospital Products Inc. | $655.81 | | | | | $655.81 |
| QPS Holdings LLC<br>Accounts Receivable<br>3 Innovation Way Suite 240<br>Newark, DE 19711 | 1367 | 1/26/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| ZEBRASCI, INC. 00772742<br>27973 DIAZ ROAD<br>TEMECULA, CA 92590 | 1368 | 1/26/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| ProPharma Group MIS Limited<br>8717 West 110th Street<br>Suite 300<br>Overland Park, KS 66210 | 1369 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of American S<br>for Apheresis<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1370 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Travis, Charles<br>Address on file | 1371 | 1/26/2021 | INO Therapeutics LLC | $12,420.38 | | | | | $12,420.38 |
| WADDLES, JACKIE<br>Address on file | 1372 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WADDLES, JACKIE<br>Address on file | 1373 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husch Blackwell LLP<br>Mark T. Benedict<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 1374 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GOBBLE, KATHLEEN<br>Address on file | 1375 | 1/26/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Amphenol Thermometrics, Inc.<br>967 Windfall Road<br>Saint Marys, PA 15857 | 1376 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| CHESAPEAKE CONTAINMENT SYSTEMS INC<br>2690D SALISBURY HWY<br>STATESVILLE, NC 28677 | 1377 | 1/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| 7933592 CANADA INC<br>5952 CHEMIN HUDSON<br>MONTREAL, QC H3S 2G7<br>Canada | 1378 | 1/27/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 1379 | 1/27/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Thompson Coburn LLP<br>c/o David D. Farrell, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 1380 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1381 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Name on file<br>Address on file | 1382 | 1/26/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1383 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Sutterlin, Patricia<br>Address on file | 1384 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WRIGHT, JOHN R.<br>Address on file | 1385 | 1/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eurofins Lancaster Laboratories Inc<br>Attn: Adrienne Kuhl B323<br>2425 New Holland Pike<br>Lancaster, PA 17601 | 1386 | 1/27/2021 | Mallinckrodt plc | $114,309.00 | | | | | $114,309.00 |
| Wood, John H.<br>Address on file | 1387 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Family Trust<br>17039 E 500th Ave<br>Newton, IL 62448 | 1388 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Marital Trust<br>Address on file | 1389 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill Jr., James<br>Address on file | 1390 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rieger, Jayson M<br>Address on file | 1391 | 1/27/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Quantificare Inc.<br>Casey Hogan<br>570 Peachtree Pkwy<br>Cumming, GA 30041 | 1392 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1393 | 1/27/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| OSTERHAUS PHARMACY<br>918 WEST PLATT 2<br>MAQUOKETA, IA 52060 | 1394 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit, MI 48202 | 1395 | 1/27/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| ZHU, JULIE<br>Address on file | 1396 | 1/27/2021 | Mallinckrodt Enterprises LLC | $10,749.61 | | | | | $10,749.61 |
| Sierra Instruments Inc.<br>5 Harris Court, Building L<br>Monterey, CA 93940 | 1397 | 1/27/2021 | Mallinckrodt Manufacturing LLC | $22,467.00 | | | | | $22,467.00 |
| Name on file<br>Address on file | 1398 | 1/27/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| CPE Communications (a business unit of The MJ<br>Signature Group, Inc.)<br>C/O Kimberly Hogen<br>5833 N. Odell Ave<br>Chicago, IL 60631 | 1399 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teklab, Inc.<br>Accounts Receivable<br>5445 Horseshoe Lake Road<br>Collinsville, IL 62234-7425 | 1400 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darwin Chamber<br>Carmody MacDonald P.C.<br>Attn: Thomas H. Riske<br>120 South Central Ave., Ste. 1800<br>St. Louis, MO 63105 | 1401 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1402 | 1/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Calogero, Jason<br>Address on file | 1403 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1404 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1405 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1406 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walick III, Emery David<br>Address on file | 1407 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>Address on file | 1408 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel<br>Address on file | 1409 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael L.<br>Address on file | 1410 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams JR, Clarence L.<br>Address on file | 1411 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peacock, Windell Ray<br>Address on file | 1412 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1413 | 1/28/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1414 | 1/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1415 | 1/28/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| DiLanno, Donald<br>Address on file | 1416 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 1417 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BAILEY, OLA M.<br>Address on file | 1418 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1419 | 1/28/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1420 | 1/28/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILLIAMS, LONNIE<br>Address on file | 1421 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, TEQUILLA<br>Address on file | 1422 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyette, Melvin & Rosalea<br>Address on file | 1423 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1424 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Atos Digital Health Solutions, Inc.<br>Attn: Kevin McBride<br>4851 Regent Boulevard<br>Irving, TX 75063 | 1425 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1426 | 1/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1427 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| CSX Transportation, Inc.<br>Crowell & Moring LLP FBO CSX Transportation,<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1428 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurita America Inc.<br>Legal Department<br>6600 94th Avenue North<br>Minneapolis, MN 55445 | 1429 | 1/29/2021 | ST Shared Services LLC | $2,737.16 | | | | | $2,737.16 |
| WILLIAMS, TEQUILLA<br>Address on file | 1430 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rockwell Automation, Inc.<br>Crowell & Moring LLP FBO Rockwell Automation Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1431 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Warner Media, LLC<br>Crowell & Moring LLP FBO Warner Media,LLC<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1432 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1433 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1434 | 1/29/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| SIEVEKING INC<br>4636 WALDO IND DR<br>HIGH RIDGE, MO 63049 | 1435 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Sephora USA, Inc.<br>Crowell & Moring LLP FBO Sephora USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1436 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alcoa Corporation<br>Crowell & Moring LLP FBO Alcoa Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1437 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| RALEIGH RUBBER STAMPS<br>1420 BROOKSIDE DR<br>RALEIGH, NC 27604 | 1438 | 1/29/2021 | Mallinckrodt plc | $82.31 | | | | | $82.31 |
| TURMAN, ALFORD<br>Address on file | 1439 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180) 12th Floor<br>Jacksonville, FL 32202 | 1440 | 1/29/2021 | Mallinckrodt LLC | $2,091.45 | | | | | $2,091.45 |
| TURPIN, BETTY<br>Address on file | 1441 | 1/29/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| TURMAN, GERVOR<br>Address on file | 1442 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Yourencore<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1443 | 1/29/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CATALYST<br>PO BOX 7143<br>KANSAS CITY, MO 64113 | 1444 | 1/29/2021 | Mallinckrodt LLC | $16,871.37 | | | | | $16,871.37 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1445 | 1/29/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>Address on file | 1446 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tharalson, Gary<br>Address on file | 1447 | 1/29/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1448 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1449 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FENSTERMAKER, JAMES L.<br>Address on file | 1450 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HARRIS, JAMES J.<br>Address on file | 1451 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| XPO LTL Freight<br>XPO Logistics<br>c/o Bankruptcy Dept.<br>9151 Boulevard 26<br>North Richland Hills, TX 76180 | 1452 | 1/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1453 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1454 | 2/1/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Thompson Coburn LLP<br>c/o David D. Farrell, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 1455 | 2/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1456 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1457 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1458 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1459 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1460 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Melissa Martinez, Esq.<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102 | 1461 | 2/1/2021 | Sucampo Pharmaceuticals, Inc. | $2,398.00 | | | | | $2,398.00 |
| Name on file<br>Address on file | 1462 | 2/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Agostini, Joevanny<br>Address on file | 1463 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 1464 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 1465 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1466 | 2/1/2021 | Mallinckrodt ARD LLC | $1,120.58 | | | | | $1,120.58 |
| BellSouth Telecommunications, Inc.<br>AT&T Services, Inc<br>Karen A Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1467 | 2/1/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Pacific Bell Telephone Company<br>AT&T Services, Inc.<br>Karen A Cavagnaro - Lead Paralegal<br>One A&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1468 | 2/1/2021 | INO Therapeutics LLC | $2,000.48 | | | | | $2,000.48 |
| Jarin, Elizabeth B.<br>Address on file | 1469 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janczak<br>Freeborn & Peters LLP<br>311 S. Wacker Dr. Suite 3000<br>Chicago, IL 60606 | 1470 | 2/2/2021 | ST Shared Services LLC | $48,171.25 | | | | | $48,171.25 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1471 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1472 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Illinois Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1473 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $4,047.44 | | | | | $4,047.44 |
| Buchholz Process Solutions, LLC<br>2216 Misskelly Dr.<br>Raleigh, NC 27612 | 1474 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wisconsin Bell, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1475 | 2/2/2021 | Mallinckrodt LLC | $2,951.06 | | | | | $2,951.06 |
| Name on file<br>Address on file | 1476 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C<br>Larry G. Ball<br>100 N. Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 1477 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1478 | 2/2/2021 | Mallinckrodt LLC | $34,079.63 | | | | | $34,079.63 |
| Saama Technologies, Inc.<br>900 E. Hamilton Ave, Suite 200<br>Campbell, CA 95008 | 1479 | 2/2/2021 | Mallinckrodt Enterprises LLC | $187,280.65 | | | | | $187,280.65 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1480 | 2/2/2021 | Mallinckrodt LLC | $26,029.52 | | | | | $26,029.52 |
| Beneficiary of Michael A Rocca split dollar execu<br>life insurance policy<br>Address on file | 1481 | 2/2/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buehler, Charles<br>Address on file | 1482 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Parexel International (IRL) Limited<br>Attn: Brett Davis<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1483 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Wright, Robert E<br>Address on file | 1484 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemera La Verpilliere<br>W. David Arnold<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 1485 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1486 | 2/2/2021 | MNK 2011 LLC | $4,264.08 | | | | | $4,264.08 |
| Illinois Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1487 | 2/2/2021 | MNK 2011 LLC | $5,774.80 | | | | | $5,774.80 |
| Parexel International (IRL) Limited<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1488 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wick, Mark R. & Jane M.<br>Address on file | 1489 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GB Technologies, Inc<br>14460 Falls of Neuse Rd<br>Suite 149-319<br>Raleigh, NC 27614 | 1490 | 2/2/2021 | SpecGx LLC | $914.40 | | | | | $914.40 |
| Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1491 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1492 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Winter, Donna<br>Address on file | 1493 | 2/2/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Potts, Darwin<br>Address on file | 1494 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1495 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Prater, Misty<br>Address on file | 1496 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 1497 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Matthew<br>Address on file | 1498 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raymond, Lorinda<br>Address on file | 1499 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holden, Barbara Reed<br>Address on file | 1500 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powers, Stacy<br>Address on file | 1501 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Puk, Christina<br>Address on file | 1502 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renner, Michael<br>Address on file | 1503 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rangel, Kimberly<br>Address on file | 1504 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ray, Miriam<br>Address on file | 1505 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raymond, Paula<br>Address on file | 1506 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Amanda<br>Address on file | 1507 | 2/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 1508 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1509 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1510 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heritage Environmental Services, LLC<br>6510 Telecom Drive<br>Suite 400<br>Indianapolis, IN 46278 | 1511 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Heritage Environmental Services, LLC<br>6510 Telecom Drive<br>Suite 400<br>Indianapolis, IN 46278 | 1512 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cavin, Marcia<br>Address on file | 1513 | 2/3/2021 | MCCH LLC | $0.00 | $0.00 | | | | $0.00 |
| Heritage Environmental Services, LLC<br>6510 Telecom Drive<br>Suite 400<br>Indianapolis, IN 46278 | 1514 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1515 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westfall Company, Inc.<br>124 Workman Ct<br>Eureka, MO 63025 | 1516 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>11-29 FASHION ST<br>LONDON E1 6PX<br>UNITED KINGDOM | 1517 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1518 | 2/2/2021 | MEH, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 1519 | 2/3/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1520 | 2/2/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| EVALUATE LIMITED<br>11-29 FASHION ST<br>LONDON E1 6PX<br>UNITED KINGDOM | 1521 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>11-29 FASHION ST<br>LONDON E1 6PX<br>UNITED KINGDOM | 1522 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1523 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1524 | 2/2/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1525 | 2/2/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1526 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1527 | 2/2/2021 | Therakos, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1528 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 1529 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1530 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1531 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1532 | 2/2/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1533 | 2/2/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | | $0.00 |
| Rivers, Chad<br>Address on file | 1534 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Alberto<br>Address on file | 1535 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Joe<br>Address on file | 1536 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq. Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1537 | 2/2/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Rodriguez, Raymond<br>Address on file | 1538 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1539 | 2/2/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Solutions, Inc.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1540 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Robertson, Tammy<br>Address on file | 1541 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier Marketplace LLC<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1542 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1543 | 2/2/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1544 | 2/3/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1545 | 2/2/2021 | IMC Exploration Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1546 | 2/2/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1547 | 2/2/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | | $0.00 |
| McGinnis & Associates Consulting Engineers, Inc<br>Dan McGinnis<br>1110 Westmark Drive<br>St. Louis, MO 63131 | 1548 | 2/3/2021 | SpecGx LLC | $39,317.50 | | | | $6,300.00 | $45,617.50 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1549 | 2/2/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Rojas, Reynaldo<br>Address on file | 1550 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romberger, Pauline<br>Address on file | 1551 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1552 | 2/2/2021 | MCCH LLC | $0.00 | | $0.00 | | | $0.00 |
| Ryan, Daniel<br>Address on file | 1553 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1554 | 2/2/2021 | MHP Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1555 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1556 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1557 | 2/2/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| Keehn, H. Tess<br>Address on file | 1558 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saldarini, Herbert<br>Address on file | 1559 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1560 | 2/2/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1561 | 2/2/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| Rotundo, Anastasia<br>Address on file | 1562 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1563 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1564 | 2/2/2021 | Ludlow LLC | $0.00 | | $0.00 | | | $0.00 |
| Rowley, Peter<br>Address on file | 1565 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1566 | 2/2/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| Romeiko, Michael<br>Address on file | 1567 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1568 | 2/2/2021 | MAK LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1569 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |
| Sadler, Lynnette<br>Address on file | 1570 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rumrill, Steven<br>Address on file | 1571 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sadler, Carla<br>Address on file | 1572 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1573 | 2/2/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1574 | 2/2/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1575 | 2/2/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Roof, Lloyd<br>Address on file | 1576 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1577 | 2/2/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosas, Mary<br>Address on file | 1578 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1579 | 2/2/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | | $0.00 |
| Rodriguez, David Eric<br>Address on file | 1580 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivers, Cindy<br>Address on file | 1581 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Phillip<br>Address on file | 1582 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1583 | 2/2/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1584 | 2/2/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Ribar, Jason<br>Address on file | 1585 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1586 | 2/2/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | | $0.00 |
| Rhodes, Harley<br>Address on file | 1587 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richmond, Jeremiah<br>Address on file | 1588 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 1589 | 2/3/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1590 | 2/2/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1591 | 2/2/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1592 | 2/2/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Richardson, Ashley<br>Address on file | 1593 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITAKER, VIRGINIA M.<br>Address on file | 1594 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1595 | 2/2/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Riley, William<br>Address on file | 1596 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1597 | 2/2/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Richburg, LaShon<br>Address on file | 1598 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Marina<br>Address on file | 1599 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blevins, Albert Warren<br>Address on file | 1600 | 2/3/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Reyes, Misti<br>Address on file | 1601 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BOBER, BARBARA<br>Address on file | 1602 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | | $0.00 | | | | $0.00 |
| WHITAKER, VIRGINIA M.<br>Address on file | 1603 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DUONG-CAO, MINH T<br>Address on file | 1604 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDOLPH RESEARCH<br>55 NEWBURGH ROAD<br>HACKETTSTOWN, NJ 07840 | 1605 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1606 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1607 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1608 | 2/3/2021 | Mallinckrodt plc | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1609 | 2/3/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1610 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1611 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1612 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1613 | 2/2/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Bhit Consul Limited<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1614 | 2/3/2021 | ST Shared Services LLC | $66,629.32 | | | | | $66,629.32 |
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 1615 | 2/3/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldenberg Schneider, LPA<br>4445 Lake Forest Drive<br>Suite 490<br>Cincinnati, OH 45242 | 1616 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| ANDREWS, EDWIN J<br>Address on file | 1617 | 2/3/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| BELL JR., RUDOLPH A<br>Address on file | 1618 | 2/3/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, Danniell<br>Address on file | 1619 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yost, Patrick<br>Address on file | 1620 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| BROWN, OTIS O.<br>Address on file | 1621 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Bray, Julian<br>Address on file | 1622 | 2/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VIBRATION RESEARCH COR<br>1294 CHICAGO DRIVE<br>JENISON, MI 49428 | 1623 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| West Baton Rouge Parish<br>PO Box 76<br>Port Allen, LA 70767-0076 | 1624 | 2/3/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Clinigen Healthcare Limited<br>Idis House, Churchfield Road<br>Weybridge KT13 8DB<br>United Kingdom | 1625 | 2/4/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| StrataCom<br>StrataCom, Inc.<br>3523 45th St S<br>Fargo, ND 58104 | 1626 | 2/3/2021 | ST Shared Services LLC | $3,000.00 | | | | | $3,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1627 | 2/3/2021 | Mallinckrodt LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1628 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1629 | 2/3/2021 | SpecGx LLC | $350,000,000.00 | | | | | $350,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New England Retina Associates<br>Leslie Hurst, MS<br>2200 Whitney Avenue<br>Suite 300<br>Hamden, CT 06518 | 1630 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, Richard Paul<br>Address on file | 1631 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ZANETTI, RICHARD<br>Address on file | 1632 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BOWSER, LARRY E.<br>Address on file | 1633 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The McKenzie Family Trust<br>Address on file | 1634 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MIXTECH INC - 00771052<br>112 Simmons Drive<br>Coppell, TX 75019-3303 | 1635 | 2/3/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS J<br>Address on file | 1636 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS<br>Address on file | 1637 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1638 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 1639 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Midwest Machinery Company<br>17814 Edison Avenue<br>Chesterfield, MO 63005 | 1640 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1641 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1642 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle , WA 98124 | 1643 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durham County Tax Collector<br>PO Box 3397<br>Durham, NC 27702-3090 | 1644 | 2/4/2021 | Ocera Therapeutics, Inc. | $1,348.76 | $0.00 | | | | $1,348.76 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1645 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1646 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1647 | 2/2/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1648 | 2/2/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1649 | 2/2/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1650 | 2/2/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S Martin, Esq<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1651 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1652 | 2/2/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1653 | 2/2/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1654 | 2/2/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1655 | 2/2/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1656 | 2/2/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1657 | 2/2/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1658 | 2/2/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne<br>13034 Ballantyne Corporate Place<br>Charlotte , NC 28277 | 1659 | 2/2/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 1660 | 2/2/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1661 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1662 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1663 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1664 | 2/2/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1665 | 2/2/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1666 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1667 | 2/4/2021 | INO Therapeutics LLC | $471.46 | | | | | $471.46 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1668 | 2/2/2021 | Therakos, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1669 | 2/2/2021 | Vtesse LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1670 | 2/2/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | | $0.00 |
| AT&T Mobility II LLC<br>AT&T Services Inc<br>Karen A. Cavagnaro<br>One AT&T Way, Suite 3A104<br>Bedminister, NJ 07921 | 1671 | 2/3/2021 | Mallinckrodt plc | $14,705.56 | | | | | $14,705.56 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGIBOUS, DORIS<br>Address on file | 1672 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sampson, Clarence<br>Address on file | 1673 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders II, Chris<br>Address on file | 1674 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferree of Tech Elect Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1675 | 2/4/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Dun & Bradstreet<br>The Rowland Law Firm<br>2453 Vineyard Lane<br>Crofton, MD 21114 | 1676 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinale, Robert<br>Address on file | 1677 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Amanda<br>Address on file | 1678 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schramm, Kenny<br>Address on file | 1679 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Jodie<br>Address on file | 1680 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1681 | 2/2/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Selnes, Susan<br>Address on file | 1682 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Bryan<br>Address on file | 1683 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanabria, Pamela<br>Address on file | 1684 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Scott<br>Address on file | 1685 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sather, Lauren<br>Address on file | 1686 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santiago, Darwinda<br>Address on file | 1687 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santhuff, Dale<br>Address on file | 1688 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Omarkiza<br>Address on file | 1689 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapia Jr, Michael<br>Address on file | 1690 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitehall Township Authority<br>1901 Schadt Avenue<br>Whitehall, PA 18052 | 1691 | 2/4/2021 | Mallinckrodt plc | $4,487.87 | | | | | $4,487.87 |
| Optel Vision Inc.<br>2680 Parc Technologique Blvrd<br>Quebec, QC G1P 4S6<br>Canada | 1692 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Shank, Randy<br>Address on file | 1693 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shattuck, Bryan<br>Address on file | 1694 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Christa<br>Address on file | 1695 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Optel Group USA Inc.<br>2680 Parc Technologique Blvrd<br>Quebec, QC G1P 4S6<br>Canada | 1696 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Seeley, Glenn<br>Address on file | 1697 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schumann, Curtis<br>Address on file | 1698 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1699 | 2/3/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Shook, Hardy & Bacon L.L.P.<br>Mark Moedritzer<br>2555 Grand Blvd.<br>Kansas City, MO 64108-2613 | 1700 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Sharon<br>Address on file | 1701 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sharon<br>Address on file | 1702 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1703 | 2/4/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Bollmann, Thomas<br>Address on file | 1704 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Harrington, Dennis J.<br>Address on file | 1705 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JAMIESON, NORMAN C<br>Address on file | 1706 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AT&T Services Inc<br>Attn: Mary Catherine Hogue<br>P.O. Box 132160<br>Dallas, TX 75313-2160 | 1707 | 2/4/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| DL CHESNEY CONSULTING LLC<br>5 STORNOWAY RD<br>CUMBERLAND FORESIDE, ME 04110-1417 | 1708 | 2/4/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1709 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bollmann, Mary<br>Address on file | 1710 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| FLOOD, GEORGE W.<br>Address on file | 1711 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FLOOD, GEORGE W.<br>Address on file | 1712 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ball, Ronald E.<br>Address on file | 1713 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Korn Ferry (US)<br>Samantha Goodman<br>1900 Avenue of the Stars Suite 2600<br>Los Angeles, CA 90067 | 1714 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AMEX TRS Co., Inc.<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 1715 | 2/5/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarin, Elizabth B.<br>Address on file | 1716 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triune Electric, Inc.<br>4189 Dixie Inn Rd.<br>Wilson, NC 27893 | 1717 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Boulevard<br>Chesterfield, MO 63005 | 1718 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz, Zanzig & Heiligman, LLC<br>ATTN: Reed Heiligman<br>53 West Jackson Blvd., Suite 701<br>Chicago, IL 60604 | 1719 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>ATTN: Reed Heiligman<br>53 West Jackson Blvd., Suite 1301<br>Chicago, IL 60604-8552 | 1720 | 2/5/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>ATTN: Reed Heiligman<br>53 West Jackson Blvd., Suite 701<br>Chicago, IL 60604 | 1721 | 2/5/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| 70E SOLUTIONS INC<br>135 SPARKS AVE<br>BUTLER, PA 16001 | 1722 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valorem LLC<br>2101 Broadway<br>Suite 31<br>Kansas City, MO 64108 | 1723 | 2/5/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 1724 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shriver, Jamie<br>Address on file | 1725 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Small, Karen<br>Address on file | 1726 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Cheryl<br>Address on file | 1727 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skaggs, Joseph<br>Address on file | 1728 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>Address on file | 1729 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sikes, Jeremy<br>Address on file | 1730 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sinoff, Amy<br>Address on file | 1731 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sierota, Jason<br>Address on file | 1732 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumar, Summar<br>Address on file | 1733 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silveria, Karl<br>Address on file | 1734 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shipp, Christopher<br>Address on file | 1735 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Kristie<br>Address on file | 1736 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 1737 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>Address on file | 1738 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmers, Charles<br>Address on file | 1739 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| U.S. Bank National Association, in its capacity as<br>Trustee for the 4.750% Senior Notes due 2023<br>Seward & Kissel LLP<br>Attn: John Ashmead<br>One Battery Park Plaza<br>New York, NY 10004 | 1740 | 2/5/2021 | Mallinckrodt International Finance SA | $136,778,447.85 | | | | | $136,778,447.8 |
| U.S. Bank National Association, in its capacity as<br>Trustee for the 4.750% Senior Notes due 2023<br>Seward & Kissel LLP<br>Attn: John Ashmead<br>One Battery Park Plaza<br>New York, NY 10004 | 1741 | 2/5/2021 | Mallinckrodt plc | $136,778,447.85 | | | | | $136,778,447.8 |
| U.S. Bank Trust National Association, in its capa<br>as Trustee for the 9.50% Debentures due May 20<br>Seward & Kissel LLP<br>Attn: John R. Ashmead, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 1742 | 2/5/2021 | Ludlow LLC | $10,829,345.72 | | | | | $10,829,345.7 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CoreLogic, Inc.<br>Crowell & Moring LLP FBO CoreLogic, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1743 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Candy<br>Address on file | 1744 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Brian<br>Address on file | 1745 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slayton, Mark<br>Address on file | 1746 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Euromarket Designs, Inc. d/b/a Crate & Barrel ar<br>CB2<br>Crowell & Moring LLP FBO Euromarket Designs,<br>d/b/a Crate & Barrel and CB2<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1747 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Huntington Ingalls Industries, Inc.<br>Crowell & Moring LLP FBO Huntington Ingalls<br>Industries, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1748 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Howmet Aerospace, Inc.<br>Crowell & Moring LLP FBO Howmet Aerospace,<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1749 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 1750 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joseph<br>Address on file | 1751 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts Loading Dock<br>4801 Tholozan Ave<br>St. Louis, MO 63116 | 1752 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Food & Vending Corporation<br>124 Metropolitan Park Drive<br>Syracuse, NY 13088 | 1753 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| McAllen Properties 120, LLC<br>c/o Reinhart Boerner Van Deuren s.c.<br>Attn: Sara C. McNamara, Esq.<br>1000 N. Water St., Suite 1700<br>Milwaukee, WI 53202 | 1754 | 2/5/2021 | INO Therapeutics LLC | $1,053,409.71 | | | | | $1,053,409.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 1755 | 2/5/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| AVESI, Inc.<br>322 Trieste Blvd<br>Panama City Beach, FL 32407 | 1756 | 2/5/2021 | SpecGx LLC | $9,614.24 | | | | | $9,614.24 |
| Name on file<br>Address on file | 1757 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel<br>Address on file | 1758 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1759 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nalco Company<br>Attn: Billy McGee<br>1601 W Diehl Rd<br>Naperville, IL 60563 | 1760 | 2/6/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1761 | 2/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bellwyck Packaging Inc.<br>Stieber Berlach LLP<br>3200-130 Adelaide Street West<br>Toronto, ON M5H 3P5<br>Canada | 1762 | 2/6/2021 | Mallinckrodt Hospital Products Inc. | $2,484,912.00 | | | | | $2,484,912.00 |
| Lynden International Logistics Co<br>Attn: Tim Buckley<br>18000 International Blvd, Ste 700<br>Seattle, WA 98188 | 1763 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BLOSE, CLIFFORD<br>Address on file | 1764 | 2/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Zwiers, Joanne<br>Address on file | 1765 | 2/5/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| GALLAGHER, CALLAHAN AND GARTRELL, P.C.<br>214 NORTH MAIN ST<br>CONCORD, NH 03301 | 1766 | 2/5/2021 | Mallinckrodt plc | $6,670.00 | | | | | $6,670.00 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 8.00% Debentures due March 2023<br>Seward & Kissel LLP<br>Attn: John R. Ashmead, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 1767 | 2/5/2021 | Ludlow LLC | $4,490,544.44 | | | | | $4,490,544.44 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE ROVISYS COMPANY<br>1455 DANNER DR<br>AURORA, OH 44202 | 1768 | 2/5/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>FBO Science Applications International Corporat<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1769 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1770 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United Bags Inc<br>1355 N Warson Rd<br>St. Louis, MO 63132 | 1771 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| DUKE, ANNA P.<br>Address on file | 1772 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1773 | 2/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1774 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hyatt Corporation<br>Crowell & Moring LLP FBO Hyatt Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1775 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Prescriber360 Solutions<br>c/o Fair Harbor Capital, LLC<br>PO Box 237037<br>New York, NY 10023 | 1776 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technolog Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1777 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wichita County<br>Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 1778 | 2/5/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1779 | 2/8/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| WISE EL SANTO<br>11000 LINPAGE PL<br>Olivette, MO 63132 | 1780 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nordhorn, Arlyn W<br>Address on file | 1781 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HEINKEL FILTERING SYSTEMS INC<br>520 SHARPTOWN ROAD<br>SWEDESBORO, NJ 08085 | 1782 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Legisym LLC<br>9325 Tarver Drive<br>Suite C-101<br>Temple, TX 76502 | 1783 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cutts, Barbara<br>Address on file | 1784 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Scott Katz<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1785 | 2/8/2021 | Mallinckrodt Enterprises LLC | $8,847,111.44 | | | | | $8,847,111.44 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Ravin Greenberg, LLC<br>Chad Friedman, Esq.<br>127 West 129th Street<br>New York, NY 10027 | 1786 | 2/8/2021 | Mallinckrodt International Finance SA | $29,490,371.50 | | | | | $29,490,371.50 |
| Greif, Inc.<br>Attn: Oren Kuhn<br>366 Greif Parkway<br>Delaware, OH 43015 | 1787 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United States Pharmacopeial Convention, Inc<br>Attn: Credit Department<br>12601 Twinbrook Parkway<br>Rockville, MD 20852 | 1788 | 2/8/2021 | SpecGx LLC | | | | $442.00 | | $442.00 |
| Schreur, Mark A<br>Address on file | 1789 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 1790 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1791 | 2/8/2021 | Acthar IP Unlimited Company | $10,000.00 | | | | | $10,000.00 |
| Regenerative Research Foundation<br>One Discovery Drive<br>Rensselaer, NY 12144 | 1792 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1793 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Address on file | 1794 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rappaport, Sandra A<br>Address on file | 1795 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rearte, Eduardo M<br>Address on file | 1796 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dole, Burton A<br>Address on file | 1797 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morrow III, John<br>Address on file | 1798 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Address on file | 1799 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dole, Burton A.<br>Address on file | 1800 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| RAPPAPORT, SANDRA A<br>Address on file | 1801 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1802 | 2/8/2021 | Mallinckrodt plc | $757.27 | | | | | $757.27 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1803 | 2/8/2021 | Mallinckrodt plc | $1,643.34 | | | | | $1,643.34 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1804 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1805 | 2/8/2021 | Mallinckrodt plc | $2,002.68 | | | | | $2,002.68 |
| Rose, Stuart<br>Address on file | 1806 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1807 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1808 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1809 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Schreur, Mark A<br>Address on file | 1810 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1811 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1812 | 2/8/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1813 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1814 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1815 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1816 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1817 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1818 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Medlogix<br>2 Pierce Place, Suite 1150<br>Itasca, IL 60143 | 1819 | 2/8/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1820 | 2/8/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Medlogix<br>2 Pierce Place, Suite 1150<br>Itasca, IL 60143 | 1821 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Rose, Stuart<br>Address on file | 1822 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1823 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1824 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $10,000,000.00 | | | | | $10,000,000.0 |
| Rose, Stuart<br>Address on file | 1825 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1826 | 2/8/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1827 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| UpToDate, Inc<br>Edward LaMorte<br>331 Preston Ave Ste 1407<br>Voorhees, NJ 08043 | 1828 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1829 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1830 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| HALL, CHARLIE E.<br>Address on file | 1831 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1832 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1833 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1834 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1835 | 2/8/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1836 | 2/8/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1837 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1838 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1839 | 2/8/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1840 | 2/8/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1841 | 2/8/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1842 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1843 | 2/8/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1844 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1845 | 2/8/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1846 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1847 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1848 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1849 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1850 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1851 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1852 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1853 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Monroe, Melinda Lynette<br>Address on file | 1854 | 2/9/2021 | Mallinckrodt plc | $6,740.00 | | | | | $6,740.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 1855 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $12,924,130.80 | | | | | $12,924,130.80 |
| Carestream Health Inc.<br>150 Verona Street<br>Rochester, NY 14609 | 1856 | 2/9/2021 | Mallinckrodt Canada ULC | $44,048.26 | | | | | $44,048.26 |
| Koeller, Edward<br>Address on file | 1857 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Olukotun MD, Adeoye<br>Address on file | 1858 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tactical Advantage Group LLC<br>Attn: Alicia Salerno<br>7 Century Dr, Ste 102<br>Parsippany, NJ 07054 | 1859 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Olukotun, Judith<br>Address on file | 1860 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Sabine, Keith R<br>Address on file | 1861 | 2/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Abernathy, Michael<br>Address on file | 1862 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1863 | 2/9/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Batteiger, Gary<br>Address on file | 1864 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1865 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hagen, Kenneth<br>Address on file | 1866 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Michael, Thomas<br>Address on file | 1867 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1868 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1869 | 2/9/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1870 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hardt, Robert<br>Address on file | 1871 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SET Environmental, Inc.<br>450 Sumac Rd<br>Wheeling, IL 60090 | 1872 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1873 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1874 | 2/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1875 | 2/9/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Loseman, Charles<br>Address on file | 1876 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co.<br>Attn: Tim Buckley<br>18000 International Blvd, Ste 700<br>Seattle, WA 98188 | 1877 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liese, Terry<br>Address on file | 1878 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1879 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1880 | 2/9/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Alston, Helen<br>Address on file | 1881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1882 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peloton Advantage LLC<br>1719 Route 10 East, Suite 300<br>Parsippany, NJ 07054 | 1883 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1884 | 2/9/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1885 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1886 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1887 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1888 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1889 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| RONNE, BARRY C<br>Address on file | 1890 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1891 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tabb, Kenneth<br>Address on file | 1892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1893 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tabb, Patricia<br>Address on file | 1894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Meredith<br>Address on file | 1895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Lola<br>Address on file | 1896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| TRIVERS MEKITARIAN, RUTH ANN A<br>Address on file | 1897 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ronne, Barry C<br>Address on file | 1898 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TRIVERS MEKITARIAN, RUTH ANN A<br>Address on file | 1899 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Seymour, James<br>Address on file | 1900 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Indivior Inc.<br>Phillips Lytle LLP<br>c/o Catherine N. Eisenhut, Esq<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203 | 1901 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1902 | 2/2/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Taylor, Viola<br>Address on file | 1903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Alfred<br>Address on file | 1904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Dennis<br>Address on file | 1905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tatum, Marilyn<br>Address on file | 1906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Charlie<br>Address on file | 1907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1908 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>Address on file | 1909 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1910 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Randall<br>Address on file | 1911 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| University of Kansas Medical Center Research Institute, Inc.<br>KUMC Research Institute, Inc.<br>Attn: Treasurer<br>3901 Rainbow Blvd., MS 1039<br>Kansas City, KS 66160 | 1912 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1913 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1914 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1915 | 2/9/2021 | SpecGx LLC | $809,634.01 | | | | | $809,634.01 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1916 | 2/9/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>Address on file | 1917 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1918 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1919 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASM Capital X LLC as Transferee of Hepaco<br>Attn: Adam S. Moskowitz<br>100 Jericho Quadrangle, Suite 230<br>Jericho, NY 11753 | 1920 | 2/9/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1921 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1922 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1923 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1924 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Michael, Thomas<br>Address on file | 1925 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1926 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1927 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1928 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Red Tree Holdings LLC<br>Jeffrey I Ziment<br>Ziment Financial Advisors Inc<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 1929 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| RED TREE HOLDINGS LLC<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1930 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>Address on file | 1931 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1932 | 2/9/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Luther<br>Address on file | 1933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1934 | 2/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Taylor, George<br>Address on file | 1935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatum, Benny<br>Address on file | 1936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1937 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1938 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tatem, James<br>Address on file | 1939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Carol<br>Address on file | 1940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toney, Sanford<br>Address on file | 1941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1942 | 2/9/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1943 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1944 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1945 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Glenn, LLoyd<br>Address on file | 1946 | 2/9/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1947 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1948 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TISLOW, MARY<br>Address on file | 1949 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heberer, Diane<br>Address on file | 1950 | 2/8/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| GILLEY, CHARLES D.<br>Address on file | 1951 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teabo, Dean<br>Address on file | 1952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1953 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Walton, Elizabeth<br>Address on file | 1954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, LLoyd<br>Address on file | 1955 | 2/9/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Teabo, LiLana<br>Address on file | 1956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, Sherman<br>Address on file | 1957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jodie<br>Address on file | 1958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1959 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Watson, Kenneth<br>Address on file | 1960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1961 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1962 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1963 | 2/9/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Teal, Earlston<br>Address on file | 1964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1965 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1966 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Watson, Albert<br>Address on file | 1967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1968 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1969 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Glenn, Lloyd<br>Address on file | 1970 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Terrell, William<br>Address on file | 1971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Dempsey<br>Address on file | 1972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tendilla, Benjamin<br>Address on file | 1973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1974 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1975 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Williams, Vivian<br>Address on file | 1976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1977 | 2/9/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Kozam, Margaret T.<br>Address on file | 1978 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1979 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LGS Marketing Services<br>103 Carnegie Center Drive<br>Suite 300<br>Princeton, NJ 08540 | 1980 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1981 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Maxine<br>Address on file | 1982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1983 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1984 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1985 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1986 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1987 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 1988 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1989 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1990 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1991 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1992 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1993 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1994 | 2/9/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1995 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| BOOTHE, DOROTHY<br>Address on file | 1996 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1998 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file<br>Address on file | 1999 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2000 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| ELLIOT, LLOYD C.<br>Address on file | 2001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2002 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>Address on file | 2003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2004 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>Address on file | 2005 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2006 | 2/9/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Campbell, Harold<br>Address on file | 2007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rosini, Jerri<br>Address on file | 2008 | 2/9/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 2009 | 2/10/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Battalini, Anthony<br>Address on file | 2010 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookman, Robert<br>Address on file | 2011 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, John W.<br>Address on file | 2012 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| French Gerleman<br>Address on file | 2013 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CAHOKIA FLOWER BASKET<br>3700 FALLING SPRINGS RD<br>CAHOKIA, IL 62206 | 2014 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Angerett, Gregory<br>Address on file | 2015 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>Address on file | 2016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dennis<br>Address on file | 2017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calderone, Jr., Ridsy<br>Address on file | 2018 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2019 | 2/10/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Watson, Linda<br>Address on file | 2020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedekovich, Frank J.<br>Address on file | 2021 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Arasble<br>Address on file | 2022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barry, James W.<br>Address on file | 2023 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2024 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2025 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Wilburn, Rayford<br>Address on file | 2026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Catalyst Pri<br>Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2027 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2028 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2029 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2030 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Watson, Raymond<br>Address on file | 2031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernola, Cornell<br>Address on file | 2032 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Lillian<br>Address on file | 2033 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Gerardo<br>Address on file | 2034 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carestream Health Inc<br>150 Verona Street<br>Rochester, NY 14609 | 2035 | 2/10/2021 | Mallinckrodt LLC | $242,102.87 | | | | | $242,102.87 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2036 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ROSE, STUART A<br>Address on file | 2037 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2038 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2039 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2040 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2041 | 2/9/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Bonino, Dominick<br>Address on file | 2042 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2043 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>Address on file | 2044 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2045 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2046 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2047 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2048 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2049 | 2/9/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2050 | 2/9/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2051 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| TMFCORPORATE (UK)<br>400 CAPABILITY GREEN<br>LUTON, BEDS LU1 3AE<br>UNITED KINGDOM | 2052 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Lyle<br>Address on file | 2053 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2054 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evonik Corporation<br>299 Jefferson Road<br>Parsippany, NJ 07054 | 2055 | 2/9/2021 | SpecGx LLC | $8,150.00 | | | | | $8,150.00 |
| Greathouse, Kenneth R.<br>Address on file | 2056 | 2/10/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Hinojosa, Gregorio<br>Address on file | 2057 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villa, Ronald E.<br>Address on file | 2058 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Betty<br>Address on file | 2059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2060 | 2/10/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2061 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2062 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2063 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>100 Matsonford Road<br>Building One Suite 200<br>Radnor, PA 19087 | 2064 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2065 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2066 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2067 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>Jerri Rosini, Financial Controller<br>870 West Main St.<br>Lansdale, PA 19446 | 2068 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2069 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| WEBER, KENT<br>Address on file | 2070 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | $0.00 | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2071 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAP America, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 2072 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Parker, George R.<br>Address on file | 2073 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki - VP, Finance<br>One Main Street<br>Whitinsville, MA 01588 | 2074 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Cutuli, James<br>Address on file | 2075 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2076 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2077 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| French Gerleman<br>135627<br>2023 Westport Center Drive<br>St. Louis, MO 63146 | 2078 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Edwards, Dewey<br>Address on file | 2079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Richard W.<br>Address on file | 2080 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Betty<br>Address on file | 2081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 2082 | 2/9/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Healthfirst, Inc.<br>Crowell & Moring LLP<br>FBO Healthfirst, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2083 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2084 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2085 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 2086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRELL, ANDERSON<br>Address on file | 2087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>100 Matsonford Road<br>Building One, Suite 200<br>Radnor, PA 19087 | 2088 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2089 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2090 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Weightman, Dale<br>Address on file | 2091 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2092 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2093 | 2/9/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Campese, Frank<br>Address on file | 2094 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barry, Paulette<br>Address on file | 2095 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2096 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| BEELER, ELIZABETH<br>Address on file | 2097 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| BEELER, BRUCE<br>Address on file | 2098 | 2/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Alticor Inc.<br>Crowell & Moring LLP FBO Alticor Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2099 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alexander, Patrick H.<br>Address on file | 2100 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Neal<br>Address on file | 2101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Mark<br>Address on file | 2102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Wayne<br>Address on file | 2103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amadio, Gary C.<br>Address on file | 2104 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Hospitals and Kaiser Foundat<br>Health Plan, Inc.<br>Mary Fran Ebersole, Esq.<br>The Ebersole Law Firm, LLC<br>1229 Dietrich Way<br>Annapolis, MD 21409 | 2105 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| ROSE, STUART A<br>Address on file | 2106 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Alexander, Regis P.<br>Address on file | 2107 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| David, Anthony<br>Address on file | 2108 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2109 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Fluent, Terry<br>Address on file | 2110 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckman, John<br>Address on file | 2111 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Raymond S.<br>Address on file | 2112 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Jr., Wallace L.<br>Address on file | 2113 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| rareLife Solutions, Inc.<br>606 Post Road East, #397<br>Westport, CT 06880 | 2114 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Bagalini, Joseph J.<br>Address on file | 2115 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Joe<br>Address on file | 2116 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridge, Sr., Robert E.<br>Address on file | 2117 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belke, Jr., Mervin C.<br>Address on file | 2118 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Franklin Petrulovich, as Personal Representative of the Estate of Sarah Elaine Petrulovich (MRID 0644918.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2119 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepple, Eddward A.<br>Address on file | 2120 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brekosky, James J.<br>Address on file | 2121 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghenne, Joe<br>Address on file | 2122 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, William D.<br>Address on file | 2123 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, L. Charles<br>Address on file | 2124 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Victor<br>Address on file | 2125 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Spencer<br>Address on file | 2126 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Maynard C.<br>Address on file | 2127 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2128 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Sheila R. Yates, as Administratrix of the Estate o<br>Billie Eugene Brammer (MRID 0566238.000)<br>Motley Rice<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2129 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2130 | 2/10/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 2131 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2132 | 2/10/2021 | Ludlow LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 2133 | 2/10/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 2134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humana Pharmacy Solutions, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2135 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Handshy, John<br>Address on file | 2136 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2137 | 2/10/2021 | INO Therapeutics LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2138 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2139 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2140 | 2/10/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 2141 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2142 | 2/10/2021 | IMC Exploration Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2143 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2144 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Handshy, Elizabeth<br>Address on file | 2145 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2146 | 2/10/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2147 | 2/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Crouch, Thomas C.<br>Address on file | 2148 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Kincaid, Philip R.<br>Address on file | 2149 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 2150 | 2/9/2021 | Mallinckrodt ARD LLC | $104,912.00 | | | | $0.00 | $104,912.00 |
| Smith, Terry R.<br>Address on file | 2151 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owen Ridge Associates<br>Attn: Owen Ridge Associates, L.L.C.<br>Michael C. Barry<br>357 Marshall Avenue<br>Suite 107<br>St. Louis, MO 63119 | 2152 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2153 | 2/10/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2154 | 2/9/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Gibson, Thomas W.<br>Address on file | 2155 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klesser, George F.<br>Address on file | 2156 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandinetti, Joseph<br>Address on file | 2157 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furlong, Elverson<br>Address on file | 2158 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Carl W.<br>Address on file | 2159 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairchild, Frank P.<br>Address on file | 2160 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2161 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| ASM Capital X LLC as Transferee of Hemmersba<br>US LLC<br>Attn: Adam S. Moskowitz<br>100 Jericho Quadrangle, Suite 230<br>Jericho, NY 11753 | 2162 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2163 | 2/10/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Jeschke, James<br>Address on file | 2164 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapach, Louis<br>Address on file | 2165 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krotec, Joseph<br>Address on file | 2166 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2167 | 2/10/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2168 | 2/10/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Fair Harbor Capital LLC as assignee of Integrated Packaging Systems<br>PO Box 237037<br>New York, NY 10023 | 2169 | 2/10/2021 | SpecGx LLC | | | | $6,280.00 | | $6,280.00 |
| Cook, III, George W.<br>Address on file | 2170 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Stephen A.<br>Address on file | 2171 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Laurence R.<br>Address on file | 2172 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, C.L.<br>Address on file | 2173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carothers, John<br>Address on file | 2174 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Willie Lee<br>Address on file | 2175 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneddon, John J.<br>Address on file | 2176 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Galzarano, Dominick<br>Address on file | 2177 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fotia, Frank B.<br>Address on file | 2178 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costa, Michael<br>Address on file | 2179 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2180 | 2/10/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Crider, Kathrine M.<br>Address on file | 2181 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2182 | 2/10/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2183 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CPA Global Limited Part of Clarivate<br>Liberation House, Castle Street<br>ST Helier<br>Jersey | 2184 | 2/10/2021 | Ocera Therapeutics, Inc. | | | | $0.00 | | $0.00 |
| County of Suffolk<br>Calcaterra Pollack LLP<br>c/o Regina Calcaterra<br>PO Box 257<br>New Suffolk, NY 11956 | 2185 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Robert L.<br>Address on file | 2186 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EDWARDS ELECTRONIC SYSTEMS, INC.<br>PO BOX 39<br>CLAYTON, NC 27528 | 2187 | 2/10/2021 | SpecGx LLC | $16,356.36 | | | | | $16,356.36 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2188 | 2/10/2021 | MAK LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2189 | 2/10/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2190 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HESEMANN, JOHN<br>Address on file | 2191 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| McGee, Thomas H.<br>Address on file | 2192 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2193 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2194 | 2/10/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2195 | 2/10/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catalogna, Louis<br>Address on file | 2196 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2197 | 2/10/2021 | Mallinckrodt Canada ULC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Condruk, Michael<br>Address on file | 2198 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirelli, Randy<br>Address on file | 2199 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2200 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2201 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Huffman, David C.<br>Address on file | 2202 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Leslie W.<br>Address on file | 2203 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HESEMANN, HOLLY<br>Address on file | 2204 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Roberts, James R.<br>Address on file | 2205 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2206 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Hesemann, John<br>Address on file | 2207 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Corsi, Jr., Jesse<br>Address on file | 2208 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James E.<br>Address on file | 2209 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2210 | 2/10/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hesemann, Holly<br>Address on file | 2211 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Cowell, Wilfred R.<br>Address on file | 2212 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crano, Stephen<br>Address on file | 2213 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Steven<br>Address on file | 2214 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John<br>Address on file | 2215 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD & JULIE<br>Address on file | 2216 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Meehan, Thomas A.<br>Address on file | 2217 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>Address on file | 2218 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| McShane, Ray<br>Address on file | 2219 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2220 | 2/10/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Roush, Robert E.<br>Address on file | 2221 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeher, Albert<br>Address on file | 2222 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Ronald R.<br>Address on file | 2223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2224 | 2/10/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Turney, Robert W.<br>Address on file | 2225 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schano, Charles<br>Address on file | 2226 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spontak, Ronald<br>Address on file | 2227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD<br>Address on file | 2228 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD<br>Address on file | 2229 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2230 | 2/10/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| GLAZER, HOWARD & JULIE<br>Address on file | 2231 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2232 | 2/10/2021 | Mallinckrodt CB LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Radakovich, Daniel<br>Address on file | 2233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trilli, Paul C<br>Address on file | 2234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2235 | 2/10/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Dayeen, Helen<br>Address on file | 2236 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repine, Joseph D.<br>Address on file | 2237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dambaugh, Leland E.<br>Address on file | 2238 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2239 | 2/10/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Cratty, Jr., Frank<br>Address on file | 2240 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Jr., James H.<br>Address on file | 2241 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Dennis<br>Address on file | 2242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Richard K.<br>Address on file | 2243 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2244 | 2/10/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Roesing, William<br>Address on file | 2245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakson, David A.<br>Address on file | 2246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 2247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Larry<br>Address on file | 2248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevacko, Sr., Kenneth P.<br>Address on file | 2249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, John M.<br>Address on file | 2250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sias, Marion<br>Address on file | 2251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, William B.<br>Address on file | 2252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Fred C.<br>Address on file | 2253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowinski, Robert A.<br>Address on file | 2254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BATES, BARBARA J.<br>Address on file | 2255 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Curtis S.<br>Address on file | 2256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangroom, Floyd<br>Address on file | 2257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID J<br>Address on file | 2258 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Stauffer, James T.<br>Address on file | 2259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Charles<br>Address on file | 2260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raimondo, Joseph<br>Address on file | 2261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sassic, Jr., Rade E.<br>Address on file | 2262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuart, Charles F.<br>Address on file | 2263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2264 | 2/10/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| White, Nicholas<br>Address on file | 2265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piotrowski, Joseph<br>Address on file | 2266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry L.<br>Address on file | 2267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koeller, Edward<br>Address on file | 2268 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wable, Ivan<br>Address on file | 2269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2270 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Young, James J.<br>Address on file | 2271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastirik, Don<br>Address on file | 2272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vignovich, Mike<br>Address on file | 2273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2274 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Snare, Robert L.<br>Address on file | 2275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suomela, Robert<br>Address on file | 2276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revvo Caster<br>2420 North America Drive<br>West Seneca, NY 14224 | 2277 | 2/11/2021 | Mallinckrodt plc | $5,901.00 | | | | | $5,901.00 |
| Loseman, Judith<br>Address on file | 2278 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2279 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2280 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| DiPietrantonio, Felice<br>Address on file | 2281 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Albert<br>Address on file | 2282 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Willard<br>Address on file | 2283 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2284 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2285 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2286 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Grimm, James D.<br>Address on file | 2287 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galilei, Frank J.<br>Address on file | 2288 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 2289 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Frey, Paul N.<br>Address on file | 2290 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunas, Alex<br>Address on file | 2291 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larry Joseph Pinkerman, as Executor of the Esta<br>Larry Joe Pinkerman (MRID 0566242.000)<br>Address on file | 2292 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Harry W.<br>Address on file | 2293 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halinka, Jack T.<br>Address on file | 2294 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2295 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Gary L. Tindall, Jr., as Executor of the Estate of (<br>L. Tindall (MRID 0622219.000)<br>Address on file | 2296 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Robert<br>Address on file | 2297 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyerly, Harry<br>Address on file | 2298 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, James C.<br>Address on file | 2299 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2300 | 2/10/2021 | Mallinckrodt Holdings GmbH | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Donna Kimball, as Executrix of the Estate of Jam<br>Madison Kimball (MRID 0065860.000)<br>Address on file | 2301 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry Engineers Inc<br>Nancy D. Greene, Esq<br>N D Greene PC<br>3977 Chain Bridge Rd, Suite 1<br>Fairfax, VA 22030 | 2302 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, John<br>Address on file | 2303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ENGINEERING INDUSTRIES<br>407 SOUTH 9 MOUND ROAD<br>VERONA, WI 53593 | 2304 | 2/11/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Whitmore, Charles<br>Address on file | 2305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Intertek USA Inc<br>613810<br>200 Westlake Park Boulevard<br>Houston, TX 77079 | 2306 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Scaccia, Carmen<br>Address on file | 2307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2308 | 2/10/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Dimasi, Donald J.<br>Address on file | 2309 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Fred<br>Address on file | 2310 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Perry C.<br>Address on file | 2311 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, LLP<br>Daniel Whitney<br>409 Washington Ave., Suite 750<br>Towson, MD 21204 | 2312 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2313 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Deluca, William J.<br>Address on file | 2314 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gartley, Carl T.<br>Address on file | 2315 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2316 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Willie<br>Address on file | 2317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2318 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Fisher, Shawn C.<br>Address on file | 2319 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis<br>Address on file | 2320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mary F. Clay, as Administratrix of the Estate of R Dale Clay (MRID 0318051.001)<br>Address on file | 2321 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2322 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Sidley Austin LLP<br>One South Dearborn<br>Chicago, IL 60603 | 2323 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| R AND D EXCAVATING AND CONSTRUCTION<br>00771529<br>224 Allegretto Rd<br>Hobart, NY 13788 | 2324 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Ralph<br>Address on file | 2325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gravish Hurtack, Lori A.<br>Address on file | 2326 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elizabeth F. Lombardi, as Administratrix of the Estate of Raymond R. Lombardi (MRID 0451226<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2327 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Will<br>Address on file | 2328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, James<br>Address on file | 2329 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooley, James B.<br>Address on file | 2330 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzman, Jr., Louis F.<br>Address on file | 2331 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Dwight L.<br>Address on file | 2332 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2333 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Hesemann, John<br>Address on file | 2334 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Haswell, Dennis L.<br>Address on file | 2335 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>511 Union Street, Suite 2700<br>Attn: Blake Bernard<br>Nashville, TN 37219 | 2336 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Suffolk<br>Calcaterra Pollack LLP<br>c/o Regina Calcaterra<br>PO Box 257<br>New Suffolk, NY 11956 | 2337 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2338 | 2/10/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Weaver, Robert<br>Address on file | 2339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2340 | 2/10/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Young, Juanita<br>Address on file | 2341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Daniel E., Jr. and Julie<br>Address on file | 2342 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jakiela, John T.<br>Address on file | 2343 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sr., William J.<br>Address on file | 2344 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred V.<br>Address on file | 2345 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jelovich, John A.<br>Address on file | 2346 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Inc.<br>Catherine Steege<br>Jenner & Block LLP<br>353 N. Clark St.<br>Chicago, IL 60654 | 2347 | 2/11/2021 | MNK 2011 LLC | $19,693,339.00 | | | | | $19,693,339.0 |
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>Attn: Blake Bernard<br>511 Union Street, Suite 2700<br>Nashville, TN 37219 | 2348 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Klein, Jr., William J.<br>Address on file | 2349 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazman, John<br>Address on file | 2350 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jesse D.<br>Address on file | 2351 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2352 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2353 | 2/10/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Stancil, Lawrence<br>Address on file | 2354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Woodall, Robert<br>Address on file | 2355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Ilmo Product Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lolly, Joe A.<br>Address on file | 2358 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Lawrence D<br>Address on file | 2359 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modrovich, Dan<br>Address on file | 2360 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Albert<br>Address on file | 2361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee Extreme Force Inc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2362 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langton, Thomas A.<br>Address on file | 2363 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakenan, Terry L.<br>Address on file | 2364 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakar, III, Steve J.<br>Address on file | 2365 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koliscak, Michael A.<br>Address on file | 2366 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Harry<br>Address on file | 2367 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavrusky, John A.<br>Address on file | 2368 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaver, George H.<br>Address on file | 2369 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Jr., Robert E.<br>Address on file | 2370 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Wayne S.<br>Address on file | 2371 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matascik, John<br>Address on file | 2372 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, Harry C.<br>Address on file | 2373 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Charles A.<br>Address on file | 2374 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsolo, Madelyn F.<br>Address on file | 2375 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toler, Tyrone<br>Address on file | 2376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mackojc, Zdzislaw Joseph<br>Address on file | 2377 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2378 | 2/10/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Young, Robert<br>Address on file | 2379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lutz, Ernest A.<br>Address on file | 2380 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2381 | 2/10/2021 | Mallinckrodt IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2382 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Matrozzo, James R<br>Address on file | 2383 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eleanor Kay<br>Address on file | 2384 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Eugene<br>Address on file | 2385 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nalli, Eugene<br>Address on file | 2386 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiters, Mildred<br>Address on file | 2387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Needham, Thomas F.<br>Address on file | 2388 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Joseph R.<br>Address on file | 2389 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Hanlon, Joseph E.<br>Address on file | 2390 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadzam, Joel M.<br>Address on file | 2391 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 2392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mulkeen, Michael J.<br>Address on file | 2393 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monios, Manuel J.<br>Address on file | 2394 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence W.<br>Address on file | 2395 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrus Financial Corporation<br>7 Alderbrook Drive<br>North York, ON M3B 1E3<br>Canada | 2396 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mikita, John<br>Address on file | 2397 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Ellen W<br>Address on file | 2398 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wall, Ruben<br>Address on file | 2399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orock, Gerald<br>Address on file | 2400 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Greg<br>Address on file | 2401 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, David H.<br>Address on file | 2402 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clyde<br>Address on file | 2403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, DeLores<br>Address on file | 2405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Annette<br>Address on file | 2406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Harold<br>Address on file | 2407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Paulauskas, Stanley J.<br>Address on file | 2409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Alton<br>Address on file | 2410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2411 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Winslow, Bernard<br>Address on file | 2412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2413 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2414 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2415 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Thoman, Robert E<br>Address on file | 2416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2417 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>Address on file | 2418 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rock, Walter W.<br>Address on file | 2419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Evelyn<br>Address on file | 2420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2421 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Vargo, Michael<br>Address on file | 2422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Senderra Rx Partners, LLC<br>Tiffany Jones<br>9330 LBJ Freeway, Suite 1300<br>Dallas, TX 75243 | 2423 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN W<br>Address on file | 2424 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Sobek, John L.<br>Address on file | 2425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2426 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BELL, ALEXIS<br>Address on file | 2427 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Systems Testing and Analysis, Inc.<br>11730 Old Ballas Road<br>St. Louis, MO 63141 | 2428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2429 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soderholm, Alan D.<br>Address on file | 2430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stache, August G.<br>Address on file | 2431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Robert<br>Address on file | 2432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paciotta, John R.<br>Address on file | 2433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2434 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2435 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| AKERS, WILLIAM L.<br>Address on file | 2436 | 2/10/2021 | Mallinckrodt US Holdings LLC | | | | $0.00 | | $0.00 |
| SafeBridge Consultants, Inc.<br>1924 Old Middlefield Way<br>Mountain View, CA 94043 | 2437 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Teegarden, Jr., Frank T.<br>Address on file | 2438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2439 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Popelas, George M.<br>Address on file | 2440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 2441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schmidt, Robert L.<br>Address on file | 2442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald C.<br>Address on file | 2443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vergara, Clemencio<br>Address on file | 2444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 2445 | 2/10/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Previsky, Harry J.<br>Address on file | 2446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wisyanski, Leonard W.<br>Address on file | 2448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngblood, Leroy<br>Address on file | 2449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobronz, Jack B.<br>Address on file | 2450 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key Technologies Inc<br>40 E Cross Street<br>Baltimore, MD 21230 | 2451 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wyatt, Howard<br>Address on file | 2452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skaris, Joseph A.<br>Address on file | 2453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOSOKAWA MICRON POWDER SYSTEMS - 00488456<br>10 Chatham Rd.<br>Summit, NJ 07901 | 2454 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>PO Box 1316<br>Fond Du Lac, WI 54936 | 2455 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $12,759.21 | | | | | $12,759.21 |
| Greathouse, Kenneth R.<br>Address on file | 2456 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Budrovich Contracting Co., Inc.<br>10328 Lake Bluff Dr.<br>St. Louis, MO 63123 | 2457 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2458 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wable, Joseph J.<br>Address on file | 2459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmetzer, Robert L.<br>Address on file | 2460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Florida Veterans Affairs Foundation for Research and Education, Inc.<br>1201 Northwest 16th Street, Res 151, Room D80<br>Miami, FL 33125-1624 | 2461 | 2/10/2021 | Mallinckrodt ARD LLC | $94,036.90 | | | | | $94,036.90 |
| Name on file<br>Address on file | 2462 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Simala, Thomas J.<br>Address on file | 2463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Intertek USA Inc<br>613810<br>200 Westlake Park Boulevard<br>Houston, TX 77079 | 2464 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Williams, Doris<br>Address on file | 2465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scarsellone, Rocco<br>Address on file | 2466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Inc.<br>Catherine Steege<br>Jenner & Block LLP<br>353 N. Clark St.<br>Chicago, IL 60654 | 2467 | 2/11/2021 | Mallinckrodt LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| Wright, Carol<br>Address on file | 2468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2469 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| The Waldinger Corporation<br>PO Box 1612<br>Des Moines, IA 50306-1612 | 2470 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Inc.<br>Catherine Steege<br>Jenner & Block LLP<br>353 N. Clark St.<br>Chicago, IL 60654 | 2471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| Meyer Suozzi English & Klein, P.C.<br>Edward J. LoBello, Esq.<br>990 Stewart Ave., Suite 300<br>P.O. Box 9194<br>Garden City, NY 11530 | 2472 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2473 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 2474 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evans, Patricia<br>Address on file | 2475 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Wright, Joseph<br>Address on file | 2476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Iron Mountain Information Management, LLC<br>One Federal Street<br>Boston, MA 02110 | 2477 | 2/11/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Thompson, Harry P.<br>Address on file | 2478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penfold, Judith<br>Address on file | 2479 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Broward Behavioral Health Coalition<br>c/o Scott Weiselberg<br>2800 Ponce de Leon Boulevard<br>Suite 1100<br>Coral Gables, FL 33134 | 2480 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Thomas J.<br>Address on file | 2481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, John A.<br>Address on file | 2482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joseph<br>Address on file | 2483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymour, Casey<br>Address on file | 2484 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Timothy<br>Address on file | 2485 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Waida, Sr., Richard A.<br>Address on file | 2486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2487 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2488 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Spell, Sr., William D.<br>Address on file | 2489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jack<br>Address on file | 2490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| YOUNG, JR., JOSEPH F.<br>Address on file | 2491 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2492 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| Robatisin, Charles C.<br>Address on file | 2493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr., Warren H.<br>Address on file | 2494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparcie, Robert G.<br>Address on file | 2495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Clayton H.<br>Address on file | 2497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2498 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Piroli, Louis D.<br>Address on file | 2499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SafeBridge Consultants, Inc.<br>1924 Old Middlefield Way<br>Mountain View, CA 94043 | 2500 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2501 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Connell<br>Address on file | 2503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dewberry Engineers Inc<br>Nancy D Greene, Esquire<br>N D Greene PC<br>3977 Chain Bridge Rd, Suite 1<br>Fairfax, VA 22030 | 2504 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2505 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2506 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| BELL, ALEXIS<br>Address on file | 2507 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>PO Box 1316<br>Fond Du Lac, WI 54936 | 2508 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ryan, Jr., James A.<br>Address on file | 2509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budrovich Specialty Group, LLC<br>10328 Lake Bluff Dr.<br>St. Louis, MO 63123 | 2510 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Alcami Corporation<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 | 2511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DAVIS ULMER SPRINKLER CO INC - 00770233<br>PO Box 37<br>Beach Lake, PA 18405 | 2512 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2513 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Parker, Donald<br>Address on file | 2514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abernathy, Janice<br>Address on file | 2515 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Winfree, Larry<br>Address on file | 2516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orphan Therapeutics, LLC<br>Attn: Richard J. Pinto<br>Stevens & Lee, P.C.<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2517 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>Address on file | 2518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer Suozzi English & Klein, P.C.<br>Edward J. LoBello, Esq.<br>990 Stewart Ave., Suite 300<br>P.O. Box 9194<br>Garden City, NY 11530 | 2519 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>PO Box 1316<br>Fond du Lac, WI 54936 | 2520 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Shaw, James H.<br>Address on file | 2521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Inc.<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 2522 | 2/11/2021 | Mallinckrodt plc | $19,693,339.00 | | | | | $19,693,339.0 |
| Winfield, Shirley<br>Address on file | 2523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Albright, William<br>Address on file | 2524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Watson, Kenneth<br>Address on file | 2525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Alligood, James<br>Address on file | 2526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2527 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wade, Norman<br>Address on file | 2528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Taylor, Cynthia<br>Address on file | 2529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Carl<br>Address on file | 2530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Earl<br>Address on file | 2531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Charlie<br>Address on file | 2532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Janet<br>Address on file | 2533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mack<br>Address on file | 2534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Melvin<br>Address on file | 2536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald<br>Address on file | 2537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Mervin<br>Address on file | 2538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Nathaniel<br>Address on file | 2539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, James<br>Address on file | 2540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, Tex<br>Address on file | 2541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Betty<br>Address on file | 2542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagner, Douglas<br>Address on file | 2543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Maurice<br>Address on file | 2544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wayne, Linda<br>Address on file | 2545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson, Fred<br>Address on file | 2546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagoner, Eugene<br>Address on file | 2548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Address on file | 2549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, Lawrence<br>Address on file | 2550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Vernon<br>Address on file | 2551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vergonio, Teodoro<br>Address on file | 2552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2553 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| White, Teresa<br>Address on file | 2554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, John<br>Address on file | 2555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Phillip<br>Address on file | 2556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Cheryle<br>Address on file | 2557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akers, Jeannie<br>Address on file | 2558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorne, Henrietta<br>Address on file | 2559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George<br>Address on file | 2560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie<br>Address on file | 2561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcher, Robert<br>Address on file | 2562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, William<br>Address on file | 2563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, William<br>Address on file | 2564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Ruth<br>Address on file | 2565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Ernest<br>Address on file | 2566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Joseph<br>Address on file | 2567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, William<br>Address on file | 2568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Linda<br>Address on file | 2569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, John<br>Address on file | 2570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagoner, Peggy<br>Address on file | 2571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Ollie<br>Address on file | 2572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Harry<br>Address on file | 2573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dewey<br>Address on file | 2574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, James<br>Address on file | 2575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Samuel<br>Address on file | 2576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Patricia<br>Address on file | 2577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tignor, Bobby<br>Address on file | 2578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Zell<br>Address on file | 2579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Michael<br>Address on file | 2580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carolyn<br>Address on file | 2581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Weldon<br>Address on file | 2582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roberta<br>Address on file | 2583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, James<br>Address on file | 2584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Don<br>Address on file | 2585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Jack<br>Address on file | 2586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mildred<br>Address on file | 2587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Kenneth<br>Address on file | 2588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Vinston<br>Address on file | 2589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Jephthah<br>Address on file | 2590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Walter<br>Address on file | 2591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Thomas<br>Address on file | 2592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Wanda<br>Address on file | 2593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Veronica<br>Address on file | 2594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Keith<br>Address on file | 2595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Roscoe<br>Address on file | 2596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Melvina<br>Address on file | 2597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wellslager, Dana<br>Address on file | 2598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Throckmorton, Patricia<br>Address on file | 2599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Julia<br>Address on file | 2600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Wallace<br>Address on file | 2601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Ernest<br>Address on file | 2602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webster, Samuel<br>Address on file | 2603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Francis<br>Address on file | 2604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie<br>Address on file | 2605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorogood, Alvin<br>Address on file | 2606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Catherine<br>Address on file | 2607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Temple, Adolph<br>Address on file | 2608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Welch, Danny<br>Address on file | 2609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Gregory<br>Address on file | 2610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weisiger, Joel<br>Address on file | 2611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrington, Dennis J.<br>Address on file | 2612 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Van Buren<br>Address on file | 2613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watkins, John<br>Address on file | 2614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Charles<br>Address on file | 2615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Clark<br>Address on file | 2616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Willie<br>Address on file | 2617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James<br>Address on file | 2618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Alphine<br>Address on file | 2619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James<br>Address on file | 2620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Reginald<br>Address on file | 2621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2622 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wall, Barbara<br>Address on file | 2623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, John<br>Address on file | 2624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Harry<br>Address on file | 2625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Barbara<br>Address on file | 2626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weeks, Shelton<br>Address on file | 2627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Darryl<br>Address on file | 2628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Omax<br>Address on file | 2629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thurston, Donald<br>Address on file | 2630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, Carl<br>Address on file | 2631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Address on file | 2632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Melvin<br>Address on file | 2633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Melvin<br>Address on file | 2634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Robert<br>Address on file | 2635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisonant, Ricky<br>Address on file | 2638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitaker, William<br>Address on file | 2639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Carl<br>Address on file | 2640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Gary<br>Address on file | 2641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Samuel<br>Address on file | 2642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Robert<br>Address on file | 2643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Linwood<br>Address on file | 2644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard<br>Address on file | 2646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wirth, James<br>Address on file | 2647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Frank<br>Address on file | 2648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walls, Ronnie<br>Address on file | 2649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Aubrey<br>Address on file | 2650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carlton<br>Address on file | 2651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Eliza<br>Address on file | 2652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Ronnie<br>Address on file | 2653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughn, Ollie<br>Address on file | 2654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Alphonza<br>Address on file | 2655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, James<br>Address on file | 2656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, Lucius<br>Address on file | 2657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Ronald<br>Address on file | 2658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitehurst, Wayne<br>Address on file | 2659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Berl<br>Address on file | 2660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Warren<br>Address on file | 2661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Bennie<br>Address on file | 2662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Debra<br>Address on file | 2663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tisdom, Jamie<br>Address on file | 2664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Donald<br>Address on file | 2665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Titus, Frances<br>Address on file | 2666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Steven<br>Address on file | 2667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomlinson, Melvin<br>Address on file | 2668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zeiters, Jack<br>Address on file | 2669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taborn, Dewitt<br>Address on file | 2670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobbins, John<br>Address on file | 2671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Virnest<br>Address on file | 2672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mary<br>Address on file | 2673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gregory<br>Address on file | 2674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Percy<br>Address on file | 2675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vann, Calvin<br>Address on file | 2676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townes, Charles<br>Address on file | 2678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Towler, Carroll<br>Address on file | 2679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Alfred<br>Address on file | 2680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, John<br>Address on file | 2681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Alease<br>Address on file | 2682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Clemia<br>Address on file | 2683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Mable<br>Address on file | 2684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mary<br>Address on file | 2685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Barbara<br>Address on file | 2686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Thomas<br>Address on file | 2687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Mary<br>Address on file | 2688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, William<br>Address on file | 2689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 2690 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Robert<br>Address on file | 2691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Robert<br>Address on file | 2693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarver, Tom<br>Address on file | 2694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Geraldine<br>Address on file | 2695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wuska, Herbert<br>Address on file | 2696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, John<br>Address on file | 2697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, George<br>Address on file | 2698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jerry<br>Address on file | 2699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Melson<br>Address on file | 2700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Ronald<br>Address on file | 2701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alcaraz, George<br>Address on file | 2702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Johnny<br>Address on file | 2703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, James<br>Address on file | 2704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodley, Susie<br>Address on file | 2705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Marvin<br>Address on file | 2706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Richard<br>Address on file | 2707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Johnnie<br>Address on file | 2708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Frank<br>Address on file | 2709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Seliman<br>Address on file | 2710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Reginald<br>Address on file | 2711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Vernon<br>Address on file | 2712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Robert<br>Address on file | 2713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Velbis, Rogelio<br>Address on file | 2714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Gladys<br>Address on file | 2715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wolford, Gary<br>Address on file | 2716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Willie<br>Address on file | 2717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Richard<br>Address on file | 2718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Howard<br>Address on file | 2719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisenant, Donna<br>Address on file | 2720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillery, Stanley<br>Address on file | 2721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townes, Willie<br>Address on file | 2722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, Gary<br>Address on file | 2723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Janis<br>Address on file | 2724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wynn, Parish<br>Address on file | 2725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Nathaniel<br>Address on file | 2726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Jetson<br>Address on file | 2727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Portia<br>Address on file | 2728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Raymond<br>Address on file | 2729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillman, Tommie<br>Address on file | 2730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyche, Leonard<br>Address on file | 2731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Marsha<br>Address on file | 2732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarpley, Richard<br>Address on file | 2733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Melvin<br>Address on file | 2734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, David<br>Address on file | 2735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, James<br>Address on file | 2736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolson, Adrean<br>Address on file | 2737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Louis<br>Address on file | 2738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alfred, Robert<br>Address on file | 2739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Addison, Charles<br>Address on file | 2740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Linda<br>Address on file | 2741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Brian<br>Address on file | 2742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Walter<br>Address on file | 2743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wylie, Judy<br>Address on file | 2744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, David<br>Address on file | 2745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Karen<br>Address on file | 2746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarbrough, Albert<br>Address on file | 2747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams-Libera, Emma<br>Address on file | 2748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Rose<br>Address on file | 2749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Rosa<br>Address on file | 2750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Theodosa<br>Address on file | 2751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adamson, John<br>Address on file | 2752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Herbert<br>Address on file | 2753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Ervin<br>Address on file | 2754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adcock, Danny<br>Address on file | 2755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Lorenzo<br>Address on file | 2756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yap, Nestor<br>Address on file | 2757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Kevin<br>Address on file | 2758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Carl<br>Address on file | 2759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Dennis<br>Address on file | 2761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Richard<br>Address on file | 2762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roland<br>Address on file | 2763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 2764 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wells, Robert<br>Address on file | 2765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mark<br>Address on file | 2766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2767 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Wylie, Larry<br>Address on file | 2768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Billy<br>Address on file | 2769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, James<br>Address on file | 2770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodington, Charles<br>Address on file | 2771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walton, Evoria<br>Address on file | 2772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tonarella, Joseph<br>Address on file | 2773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williford, Larry<br>Address on file | 2774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Oris<br>Address on file | 2775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, James<br>Address on file | 2776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toombs, Kenneth<br>Address on file | 2778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyche, William<br>Address on file | 2779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Larry<br>Address on file | 2780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yancey, Michael<br>Address on file | 2781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Rita<br>Address on file | 2782 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2783 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2784 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2785 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Yell, Clementine<br>Address on file | 2786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU Benefit Funds as class representative End-Payer Purchasers in Generics MDL 2724 (E Pa.)<br>Obermayer Rebmann Maxwell & Hippel LLP<br>c/o Edmond M. George, Esq.<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 2787 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2788 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| De Dietrich Process Systems Inc<br>244 Sheffield Street<br>Mountainside, NJ 07092 | 2789 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Washington, Freddie<br>Address on file | 2790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2791 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Astro Pak Corporation<br>270 Baker St East<br>Costa Mesa, CA 92626 | 2792 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative End-Payer Purchasers in Generics MDL 2724 (E Pa.)<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 2793 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carestream Health Inc.<br>150 Verona Street<br>Rochester, NY 14609 | 2794 | 2/11/2021 | Mallinckrodt Canada ULC | $33,545.39 | | | | | $33,545.39 |
| Shimar Recycling Inc<br>PO Box 11219<br>Durham, NC 27703 | 2795 | 2/11/2021 | Mallinckrodt APAP LLC | $181.75 | | | | | $181.75 |
| 1199SEIU Benefit Funds as class representative End-Payer Purchasers in Generics MDL 2724 (E Pa.)<br>Obermayer Rebmann Maxwell & Hippel LLP<br>c/o Edmond M. George, Esq.<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 2796 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU Benefit Funds as class representative End-Payer Purchasers in Generics MDL 2724 (E Pa.)<br>Obermayer Rebmann Maxwell & Hippel LLP<br>c/o Edmond M. George, Esq.<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 2797 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| RELX Inc.dba LexisNexis<br>9443 Springboro Pike<br>Miamisburg, OH 45342 | 2798 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Wynder, Charles<br>Address on file | 2799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noramco, Inc. (now known as Noramco, LLC)<br>500 Swedes Landing Road<br>Wilmington, DE 19801 | 2800 | 2/11/2021 | SpecGx LLC | $94,775.00 | | | | | $94,775.00 |
| Greathouse, Kenneth R.<br>Address on file | 2801 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Burger Law, LLC<br>500 N. Broadway<br>Suite 1350<br>St. Louis, MO 63102 | 2802 | 2/11/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Milosovich, Michael<br>Address on file | 2803 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2804 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2805 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2806 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Oracle America, Inc. ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter PC<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 2807 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Milosovich, Janice<br>Address on file | 2808 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Burns & McDonnell Engineering Company, Inc.<br>Holly Streeter-Schaefer<br>9400 Ward Parkway<br>Kansas City, MO 64114 | 2809 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2810 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| ASTRO PAK CORPORATION<br>270 BAKER ST EAST, 100<br>COSTA MESA, CA 92626 | 2811 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ufheil, John L. and Rosemary M.<br>Address on file | 2812 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2813 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Alexander, Leon<br>Address on file | 2814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alfred, Molly<br>Address on file | 2815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Oliver<br>Address on file | 2816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2817 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2818 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Thulin, Walter W.<br>Address on file | 2819 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth  R.<br>Address on file | 2820 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Willoughby, Adren<br>Address on file | 2821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ronald<br>Address on file | 2822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alderman, William<br>Address on file | 2823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU Benefit Funds as class representative End-Payer Purchasers in Generics MDL 2724 (E Pa.)<br>Obermayer Rebmann Maxwell & Hippel LLP<br>c/o Edmond M. George, Esq.<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 2824 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2825 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bologna, John J.<br>Address on file | 2826 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2827 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Jeffcoat, Arthur<br>Address on file | 2828 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2829 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| ULSTER UNIFORMS<br>541 BROADWAY<br>KINGSTON, NY 12401 | 2830 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Gallagher, Charles<br>Address on file | 2831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C<br>Address on file | 2832 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2833 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury<br>301 W Preston Street Room 409<br>Baltimore, MD 21201 | 2834 | 2/11/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2835 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2837 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R<br>Address on file | 2838 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2839 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2840 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2841 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2842 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C<br>Address on file | 2843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LEE, MICHAEL & RANDI<br>Address on file | 2844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| INTEGRATED PROJECT SOLUTIONS INC<br>414 MEREDITH ANNE CT<br>APT 303<br>RALEIGH, NC 27606 | 2845 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2846 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Stone, William B.<br>Address on file | 2847 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2848 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2849 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury<br>301 W Preston Street Room 409<br>Baltimore, MD 21201 | 2850 | 2/11/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Manaker, Philip A.<br>Address on file | 2851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodley, Mary<br>Address on file | 2852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Michael and Randi<br>Address on file | 2853 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 2854 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Address on file | 2855 | 2/11/2021 | Mallinckrodt LLC | $183,412.13 | | | | | $183,412.13 |
| LEE, MICHAEL<br>Address on file | 2856 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2857 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| LEE, MICHAEL<br>Address on file | 2858 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>Suite 2600, 275 Battery Street<br>San Francisco, CA 94111 | 2859 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Steele Compliance Solutions, Inc.<br>1111 19th St NW FL 9<br>Washington, DC 20036-3603 | 2860 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Conafay Group<br>2200 Pennsylvania Ave NW<br>Washington, DC 20037 | 2861 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2862 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Andrews, Eugene<br>Address on file | 2863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Jesse<br>Address on file | 2864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2865 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2867 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2868 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Walter<br>Address on file | 2870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2871 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2872 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 2873 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Alt, Michael<br>Address on file | 2874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nichols, Mack G. and Nancy<br>Address on file | 2875 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashok and Sandra K. Chawla<br>Address on file | 2876 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2877 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Sakura Finetek USA, Inc.<br>Attn: Accounting Department<br>1750 West 214th Street<br>Torrance, CA 90501 | 2878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Marion<br>Address on file | 2879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Gerald<br>Address on file | 2880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2881 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2882 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2883 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Sid<br>Address on file | 2884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2885 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Anarino, Lee<br>Address on file | 2886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Jimmy D.<br>Address on file | 2887 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2888 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Anderson, Ernest<br>Address on file | 2889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Shearon<br>Address on file | 2890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pangaea Holdings Inc.<br>1171 Painted Post Court<br>Oakville, ON L6M 1A7<br>Canada | 2891 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative<br>End-Payer Purchasers in Generics MDL 2724 (E<br>Pa.)<br>Obermayer Rebmann Maxwell & Hippel LLP<br>c/o Edmond M. George, Esq.<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 2892 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Robert<br>Address on file | 2893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amory, Harry<br>Address on file | 2894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, William<br>Address on file | 2895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ricky<br>Address on file | 2896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Benjamin<br>Address on file | 2897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allmond, Ennis<br>Address on file | 2898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ASTRO PAK CORPORATION<br>270 BAKER ST EAST, 100<br>COSTA MESA, CA 92626 | 2899 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Amos, Delores<br>Address on file | 2900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Siemens Corporation<br>Crowell & Moring LLP FBO Siemens Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2901 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Basnight, Wade<br>Address on file | 2902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Carroll<br>Address on file | 2903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2904 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, Larry<br>Address on file | 2906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2907 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Allensworth, George<br>Address on file | 2908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, William<br>Address on file | 2909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, Kilvin<br>Address on file | 2910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, Charles<br>Address on file | 2911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antol, Patrick<br>Address on file | 2912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, James<br>Address on file | 2913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZS Associates, Inc.<br>Foley & Lardner LLP<br>William J. McKenna, Jr.<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 2914 | 2/12/2021 | Mallinckrodt plc | $318,609.00 | | | | | $318,609.00 |
| Greathouse, Kenneth R.<br>Address on file | 2915 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Benjamin<br>Address on file | 2916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Gregory<br>Address on file | 2917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 2918 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Baker, James<br>Address on file | 2919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evoke Health LLC<br>c/o Davis & Gilbert LLP<br>Attn: M. Giugliano<br>1675 Broadway<br>New York, NY 10019 | 2920 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Baker, Dennis<br>Address on file | 2921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Usdin, Myron<br>Address on file | 2922 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2923 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Arata, Joey<br>Address on file | 2924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balderson, William<br>Address on file | 2925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vines, Barbara<br>Address on file | 2926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Thomas<br>Address on file | 2927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baldwin, Otis<br>Address on file | 2928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarion Healthcare, Inc.<br>Mintz Levin<br>c/o Tim McKeon<br>One Financial Center<br>Boston, MA 02130 | 2929 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cartwright, Ellsworth<br>Address on file | 2930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Givaudan Fragrances Corporation<br>Jeremy M. Campana, Esq.<br>Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2931 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Yost, Larry<br>Address on file | 2932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Thomas<br>Address on file | 2933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chem-Dyne Site Trust Fund<br>Chairman Ken Dupuis<br>500 Joe Nuxhall Blvd<br>Hamilton, OH 45011 | 2934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $43,308.00 | | | | | $43,308.00 |
| Washington, Ronney<br>Address on file | 2935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2936 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Banks, Claude<br>Address on file | 2937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, Eppa<br>Address on file | 2938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bandy, Daniel<br>Address on file | 2939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, Lacy<br>Address on file | 2940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2941 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashland LLC and International Specialty Product<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2942 | 2/11/2021 | Mallinckrodt LLC | $6,695,117.00 | | | | | $6,695,117.00 |
| Case, Ralph<br>Address on file | 2943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DEECO Inc<br>497037<br>3404 LAKE WOODARD DR<br>RALEIGH, NC 27604 | 2944 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ballard, Charles<br>Address on file | 2945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2946 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Carver, Lester<br>Address on file | 2947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casebolt, Robert<br>Address on file | 2948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, Luther<br>Address on file | 2949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ambito, Reynaldo<br>Address on file | 2951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Anthony<br>Address on file | 2952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, John<br>Address on file | 2953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Alvin<br>Address on file | 2954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Eunice<br>Address on file | 2955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Henry<br>Address on file | 2956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cauler, Patrick<br>Address on file | 2957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2958 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Eugene<br>Address on file | 2959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbour, Leo<br>Address on file | 2960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, George<br>Address on file | 2961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barefoot, Robert<br>Address on file | 2962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chaplin, Mary<br>Address on file | 2963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Celiz, Gabino<br>Address on file | 2964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Jimmy<br>Address on file | 2965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation<br>Melissa Rand, Christopher Casalenuovo<br>1 W 1st Ave Ste 100<br>Conshohocken, PA 19428-1800 | 2966 | 2/12/2021 | SpecGx LLC | $79,465,323.00 | | | | | $79,465,323.00 |
| Barber, Morris<br>Address on file | 2967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cash, Lyle<br>Address on file | 2968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation<br>Melissa Rand, Christopher Casalenuovo<br>1 W 1st Ave Ste 100<br>Conshohocken, PA 19428-1800 | 2969 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $3,374,583.00 | | | | | $3,374,583.00 |
| Barber, Oscar<br>Address on file | 2970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Roger A. and Nina E.<br>Address on file | 2971 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnette, Gary<br>Address on file | 2972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bentele, Raymond F. and Deborah K.<br>Address on file | 2973 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barnes, Harold<br>Address on file | 2974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, William<br>Address on file | 2975 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Chappell, Larry<br>Address on file | 2976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbour, Ryland<br>Address on file | 2977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballinger, Robert<br>Address on file | 2978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Larry<br>Address on file | 2979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballard, Gloria<br>Address on file | 2980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, George<br>Address on file | 2981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sillies, Donald G.<br>Address on file | 2982 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by Motley Rice LLC<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Electronic Assembly Services Limited<br>24 Tournament Way<br>Ivanhoe Industrial Est<br>Leicester LE65 2UU<br>United Kingdom | 2984 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cherry, Rogers<br>Address on file | 2985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Usdin, Georgia A.<br>Address on file | 2986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vogel, Samuel<br>Address on file | 2987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Sharon<br>Address on file | 2988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evoke Navience, LLC<br>c/o Davis & Gilbert LLP<br>Attn: Massimo Giugliano<br>1675 Broadway<br>New York, NY 10019 | 2989 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Williams, Otto L.<br>Address on file | 2990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern States Chemical, Inc.<br>Attn:  Key D. Compton<br>PO Box 546<br>Savannah, GA 31402 | 2991 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, David<br>Address on file | 2993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2994 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Balagtas, Roy<br>Address on file | 2995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harlon<br>Address on file | 2996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 2997 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Basnight, George<br>Address on file | 2998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connor, Christian S<br>Address on file | 2999 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Theodore<br>Address on file | 3000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Virginia<br>Address on file | 3001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cartwright, Terry<br>Address on file | 3002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, John<br>Address on file | 3003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Albert<br>Address on file | 3004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Martin<br>Address on file | 3005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbee, Kenneth<br>Address on file | 3006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caviness, Stanley<br>Address on file | 3007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ruth<br>Address on file | 3008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Delores<br>Address on file | 3009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, Dorothy<br>Address on file | 3010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chandler, Michael<br>Address on file | 3011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Joe<br>Address on file | 3012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schwarten, John W<br>Address on file | 3013 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Baldwin, Herman<br>Address on file | 3014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Ralph<br>Address on file | 3015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chalfant, William<br>Address on file | 3016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Ernest<br>Address on file | 3017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Maurice<br>Address on file | 3018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Purnell<br>Address on file | 3019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, Faye<br>Address on file | 3020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Banks, Anthony<br>Address on file | 3021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Cecil<br>Address on file | 3022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Andrew<br>Address on file | 3023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canadian Elevator Industry Pension Trust Fund<br>Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Laurence May, Esq.<br>805 Third Avenue, 10th Floor<br>New York, NY 10022 | 3024 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Lonnie<br>Address on file | 3025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nelson<br>Address on file | 3026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Edward<br>Address on file | 3027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Deborah<br>Address on file | 3028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheatham, Dietriet<br>Address on file | 3029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Lawrence<br>Address on file | 3030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3031 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Cordell<br>Address on file | 3032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3033 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartell, Alcelius<br>Address on file | 3034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Otis<br>Address on file | 3035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Paul<br>Address on file | 3036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Mary<br>Address on file | 3037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yeater, William M.<br>Address on file | 3038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Sutler, Jr., Robert G.<br>Address on file | 3039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WilliamsMcCarthy LLP<br>120 W. State Street Suite 400<br>Rockford, IL 61101 | 3040 | 2/12/2021 | Mallinckrodt ARD LLC | $5,550.00 | | | $5,550.00 | | $11,100.00 |
| Barnes, Donnie<br>Address on file | 3041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, James<br>Address on file | 3042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Althoff, Gary<br>Address on file | 3043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meier, Terry and Ellen<br>Address on file | 3044 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Childs, James<br>Address on file | 3045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Robert<br>Address on file | 3046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Raymond E.<br>Address on file | 3047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basnight, William<br>Address on file | 3048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrest, Robert<br>Address on file | 3049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canadian Elevator Industry Pension Trust Fund a<br>lead plaintiff and representative of purchasers of<br>Mallinckrodt plc common stock between 5/3/2016<br>Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Laurence May, Esq.<br>805 Third Avenue, 10th Floor<br>New York, NY 10022 | 3050 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robins, Charles<br>Address on file | 3051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, William<br>Address on file | 3052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broadridge Financial Solutions<br>PO Box 416423<br>Boston, MA 02241 | 3053 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Barrett, Troy<br>Address on file | 3054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Marsha<br>Address on file | 3055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Eugene<br>Address on file | 3056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Hobert<br>Address on file | 3057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pellegrino, Mary Lee<br>Address on file | 3058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Greathouse, Kenneth R.<br>Address on file | 3059 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Neace, James<br>Address on file | 3060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayberry, Jr., Charles J.<br>Address on file | 3061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Sr., Robert L.<br>Address on file | 3062 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Walton, Charles A<br>Address on file | 3063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Clarence E.<br>Address on file | 3064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $5,000.00 | | | | | $5,000.00 |
| Williams, Otto L.<br>Address on file | 3065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, Donald<br>Address on file | 3066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Walter F.<br>Address on file | 3067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Waychoff, William R.<br>Address on file | 3068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 3069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Roderick<br>Address on file | 3070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Anna<br>Address on file | 3071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burdette, Gary D.<br>Address on file | 3072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| RR Donnelley & Sons Company<br>Attn: Robert A. Larsen<br>4101 Winfield Road<br>Warrenville, IL 60555 | 3073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Danny<br>Address on file | 3074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burnes, Michael<br>Address on file | 3075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhem, Willie<br>Address on file | 3076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert<br>Address on file | 3077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riggs, Sr., Lonny B.<br>Address on file | 3078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, James<br>Address on file | 3079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrum, Herbert<br>Address on file | 3080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Gay Francis<br>Address on file | 3081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, Robert M.<br>Address on file | 3082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regis, Charlene<br>Address on file | 3083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, DeAnn W.<br>Address on file | 3084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $17,500.00 | | | | | $17,500.00 |
| Federer, Billy J.<br>Address on file | 3085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, George B.<br>Address on file | 3086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Clark, Jimmie<br>Address on file | 3087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Betty<br>Address on file | 3088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 3089 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cadoria, Adrian<br>Address on file | 3090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 3091 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabell, Manderville<br>Address on file | 3092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • • • Industry Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 3093 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Callis, Leon Address on file | 3094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| • • • • • • • • • • • • • • • • • • • • • • • Industry Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 3095 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Driver, Charles Address on file | 3096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 3097 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dubose, James Address on file | 3098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 3099 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| King Filtration Technologies, Inc c/o B.J. King 1255 Research Blvd. St. Louis, MO 63132 | 3100 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • Industry Welfare Fund Johnson & Krol, LLC Jeffrey A. Krol 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 3101 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Astro Pak Corporation 270 Baker St East, 100 Costa Mesa, CA 92626 | 3102 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Carin, Billy Address on file | 3103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrett, Vincent Address on file | 3104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatche, William<br>Address on file | 3105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Cynthia<br>Address on file | 3106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>3535 Grandview Parkway<br>Ste. 100<br>Birmingham, AL 35243 | 3107 | 2/12/2021 | Mallinckrodt LLC | $225,000.00 | | | | | $225,000.00 |
| PRGX USA, Inc.<br>Attention: Accounts Receivable<br>600 Galleria Parkway, Suite 100<br>Atlanta, GA 30339 | 3108 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Southeastern Freight Lines<br>PO Box 1691<br>Columbia, SC 29202 | 3109 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3110 | 2/12/2021 | Mallinckrodt plc | $101,197.61 | | | | | $101,197.61 |
| Strickland, Debora Lynn<br>Address on file | 3111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, Gary Lee<br>Address on file | 3112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Melvin<br>Address on file | 3113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Lula M.<br>Address on file | 3114 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PRGX USA, Inc.<br>Attention: Accounts Receivable<br>600 Galleria Parkway, Suite 100<br>Atlanta, GA 30339 | 3115 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wells Sr., Roy<br>Address on file | 3116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahey, John D.<br>Address on file | 3117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Levin<br>Address on file | 3118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mowery, Barry K.<br>Address on file | 3119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The American Association for the Treatment of Opioid Dependence, Inc<br>225 Varick Street, Suite 402<br>New York, NY 10014 | 3120 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pitt, Steven<br>Address on file | 3121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Logistics Inc<br>PO Box 400<br>Circleville, OH 43113-0025 | 3122 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprouse, Charles V.<br>Address on file | 3123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Carl<br>Address on file | 3124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Kenneth<br>Address on file | 3125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald<br>Address on file | 3126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 3127 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Dobbs, Jan C.<br>Address on file | 3128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Phyllis J.<br>Address on file | 3129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Michael<br>Address on file | 3130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James Howard<br>Address on file | 3131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George Thomas<br>Address on file | 3132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3133 | 2/12/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olin Corporation<br>Chipman Brown Cicero & Cole, LLP<br>Attn: William E. Chipman, Jr.<br>1313 North Market Street, Suite 5400<br>Wilmington, DE 19801 | 3134 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,450.00 | | | | | $100,450.00 |
| Webb, Eula M.<br>Address on file | 3135 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cigna Corp.<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>Attn: Charles F. Rule, Daniel J. Howley<br>2001 K Street NW<br>Washington, DC 20006 | 3136 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Bleckley County d/b/a Bleck<br>Memorial Hospital<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3137 | 2/12/2021 | Mallinckrodt LLC | $166,299.17 | | | | | $166,299.17 |
| Astro Pak Corporation<br>270 Baker St East, 100<br>Costa Mesa, CA 92626 | 3138 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local<br>399 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3139 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Campbell, Bobby<br>Address on file | 3140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chabot, Brian<br>Address on file | 3141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Douglas<br>Address on file | 3142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Elton<br>Address on file | 3143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, David<br>Address on file | 3144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Jane<br>Address on file | 3145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phillip<br>Address on file | 3146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wray, Kenneth<br>Address on file | 3147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 3148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Erwin<br>Address on file | 3149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Joseph<br>Address on file | 3150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Winifred<br>Address on file | 3151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Cephas<br>Address on file | 3152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Florence<br>Address on file | 3153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waterfield, James<br>Address on file | 3154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Gene<br>Address on file | 3155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Randolph<br>Address on file | 3156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, William<br>Address on file | 3157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barringer, Edward<br>Address on file | 3158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Jasper<br>Address on file | 3159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Jefferson<br>Address on file | 3160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, Elster<br>Address on file | 3161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barton, Walter<br>Address on file | 3162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Lawrence<br>Address on file | 3163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Wendell<br>Address on file | 3164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 3165 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Samuel<br>Address on file | 3166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clack, Angelia<br>Address on file | 3167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Jefferson<br>Address on file | 3168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3169 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Burkett, Richard<br>Address on file | 3170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, John<br>Address on file | 3171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrus, Cedric<br>Address on file | 3172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Timothy<br>Address on file | 3173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buss, James<br>Address on file | 3174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John<br>Address on file | 3175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bussell, Betty<br>Address on file | 3176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Irene<br>Address on file | 3177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cambridge Biomarketing Group, LLC<br>53 State Street, 24th Floor<br>Boston, MA 02109 | 3178 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Regional Hospital, Inc.<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3179 | 2/12/2021 | Mallinckrodt LLC | $1,843,472.14 | | | | | $1,843,472.14 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 3180 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aerts, Darlene<br>Address on file | 3181 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 3182 | 2/13/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| Caffey, George<br>Address on file | 3183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 3184 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Byrd, Elliott<br>Address on file | 3185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Comprehensive Pain Management<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3186 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Glenn, Lloyd<br>Address on file | 3187 | 2/13/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Clark, Felton<br>Address on file | 3188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Reuben<br>Address on file | 3189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calvert, John<br>Address on file | 3190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Thelma<br>Address on file | 3191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare<br>Administrative Services and MagnaCare, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3192 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Calloway, Dorothy<br>Address on file | 3193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butts, William<br>Address on file | 3194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Levery<br>Address on file | 3195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bynum, James<br>Address on file | 3196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Callis, Julie<br>Address on file | 3197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clary, Robert<br>Address on file | 3198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Gene<br>Address on file | 3199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christopher, Charles<br>Address on file | 3200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cameron, Rufus<br>Address on file | 3201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Terry<br>Address on file | 3202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Wilson<br>Address on file | 3203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Shirley<br>Address on file | 3204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delk, Junius<br>Address on file | 3205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delp, Philip<br>Address on file | 3206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, William<br>Address on file | 3207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clements, Wesley<br>Address on file | 3208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellmore Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3209 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Elizabeth<br>Address on file | 3210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Francis<br>Address on file | 3211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capps, George<br>Address on file | 3212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Walter<br>Address on file | 3213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carey, Aldridge<br>Address on file | 3214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Jerry<br>Address on file | 3215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Benjamin<br>Address on file | 3216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Lucille<br>Address on file | 3217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudson Regional Hospital, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3218 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3219 | 2/12/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3220 | 2/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3221 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Alure Home Improvements<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3222 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3223 | 2/12/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3224 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3225 | 2/12/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3226 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Lee Health System (Florida)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3227 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CDI CONSULTING SERVICES LLC - 00762292<br>4411 Sedgwick Road<br>Baltimore, MD 21210 | 3228 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3229 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gatewood, Sheila<br>Address on file | 3230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamrock Materials<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3231 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carpenter, Peggy<br>Address on file | 3232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Calvin<br>Address on file | 3233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, Gayle<br>Address on file | 3234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Intimates<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3235 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boone, Dianne<br>Address on file | 3236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Nathaniel<br>Address on file | 3237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Kenneth<br>Address on file | 3238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlton, Cecil<br>Address on file | 3239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Livingston, Robert<br>Address on file | 3240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General, Georgianna<br>Address on file | 3241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blunt, Hazel<br>Address on file | 3242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merkin, Edward J.<br>Address on file | 3243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3244 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carr, Clifton<br>Address on file | 3245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaller, Luther John<br>Address on file | 3246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Tyrone<br>Address on file | 3247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capps, Flora<br>Address on file | 3248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and<br>Vice President, Corporate<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3249 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and<br>Vice President, Corporate<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $100,450.00 | | | | | $100,450.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delphia, Harold<br>Address on file | 3251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carraway, Dalton<br>Address on file | 3252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Willie<br>Address on file | 3253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BYNUM, LARRY A.<br>Address on file | 3254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Wayne<br>Address on file | 3255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, James E.<br>Address on file | 3256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby-Sauer, Deborah L<br>Address on file | 3257 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duke, Leslie<br>Address on file | 3258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrier, Robert<br>Address on file | 3259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Womble Bond Dickinson LLP<br>2001 K ST NW<br>Ste 400<br>Washington, DC 20006-1040 | 3260 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Village of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3261 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3262 | 2/12/2021 | Mallinckrodt plc | $30,000.00 | | | | | $30,000.00 |
| Kilgore, Floyd<br>Address on file | 3263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John F.<br>Address on file | 3264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turbert, Thomas L.<br>Address on file | 3265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Jr., Boyd E.<br>Address on file | 3266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braido, Aldo<br>Address on file | 3267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Andrew<br>Address on file | 3268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varano, Joseph M.<br>Address on file | 3269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatling, Leondas<br>Address on file | 3270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duke, Richard<br>Address on file | 3271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rozwadowski, Stanley F.<br>Address on file | 3272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Zavan<br>Address on file | 3273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schramm, John J.<br>Address on file | 3274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Alton<br>Address on file | 3275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stasi, Robert F.<br>Address on file | 3276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Louis<br>Address on file | 3277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3278 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dunn, Rose<br>Address on file | 3279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soltis, Dale L.<br>Address on file | 3280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John F.<br>Address on file | 3281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gayle, Charles<br>Address on file | 3282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William<br>Address on file | 3284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwegler, Edwin G.<br>Address on file | 3285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Dalton<br>Address on file | 3286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Melvin<br>Address on file | 3287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunbar, Joseph<br>Address on file | 3288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, Keith<br>Address on file | 3289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Helen<br>Address on file | 3290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brunski, Jr., Frank M.<br>Address on file | 3291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Wallace<br>Address on file | 3292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gates, Franklin<br>Address on file | 3293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carawan, Elwood<br>Address on file | 3294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, James<br>Address on file | 3295 | 2/10/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Joe<br>Address on file | 3296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Erma<br>Address on file | 3297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boston, Joseph<br>Address on file | 3298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bouknight, Terrance<br>Address on file | 3299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gearhart, Linda<br>Address on file | 3300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunnock, Samuel<br>Address on file | 3301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Geiser, Carl<br>Address on file | 3302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Joseph<br>Address on file | 3303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gayle, Vernon<br>Address on file | 3304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunston, John<br>Address on file | 3305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Velma<br>Address on file | 3306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dutch, James<br>Address on file | 3307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirkmen, James E.<br>Address on file | 3308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles<br>Address on file | 3309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazenko, James<br>Address on file | 3310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John<br>Address on file | 3311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Francis P.<br>Address on file | 3312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, John C.<br>Address on file | 3313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAnulty, Charles R.<br>Address on file | 3314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orosz, Richard J.<br>Address on file | 3315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallic Latherers & Reinforcing Iron Workers Lo 46 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3316 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gatling, Dewey<br>Address on file | 3317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laborers Local 235 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3318 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Kopun, Anthony<br>Address on file | 3319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Edward C.<br>Address on file | 3320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bernard<br>Address on file | 3321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| IUOE Local 138 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3322 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3323 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3324 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beale, Carolyn<br>Address on file | 3325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Reginald<br>Address on file | 3326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elko, Donald<br>Address on file | 3327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allied Security Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3328 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Building Service Local 2 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3329 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3330 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3331 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3332 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Stony Brook Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, ga 31401 | 3333 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Smithtown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3334 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Smithtown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3335 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3336 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berce, Christa<br>Address on file | 3338 | 2/13/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Richmond Hill, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3339 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Regis, Erik<br>Address on file | 3340 | 2/13/2021 | Stratatech Corporation | $1,495.00 | | | | | $1,495.00 |
| IBEW Local 25 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3341 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Wappinger Falls, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3342 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3343 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3344 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zachry Engineering Corporation<br>Attn: Treasury Management<br>PO Box 240130<br>San Antonio, TX 78224-0130 | 3345 | 2/9/2021 | Mallinckrodt plc | $1,734.05 | | | | | $1,734.05 |
| Keithley, Lawrence<br>Address on file | 3346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 3347 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Village of West Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3348 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CRG Financial LLC as Transferee of Green Roor<br>Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3349 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3350 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Brown Smith Wallace LLP<br>6 CityPlace Drive, Suite 900<br>St. Louis, MO 63141 | 3351 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Salvo, Christopher C.<br>Address on file | 3352 | 2/11/2021 | ST Shared Services LLC | $13,894.35 | | | | | $13,894.35 |
| RFXCEL CORPORATION - 00731912<br>5385 Reno Corporate Drive<br>Reno, NV 89511 | 3353 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evonik Operations GmbH<br>c/o Megan Murphy<br>299 Jefferson Road<br>Parsippany, NJ 07054 | 3354 | 2/11/2021 | Ocera Therapeutics, Inc. | $850,000.00 | | | | | $850,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahmed, Ritva Helena<br>Address on file | 3355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $12,500.00 | | | | | $12,500.00 |
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3357 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Village of Saltaire, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3358 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3359 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Arcadis US, Inc.<br>630 Plaza Drive<br>Suite 200<br>Highlands Ranch, CO 80129 | 3360 | 2/13/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3361 | 2/12/2021 | Mallinckrodt plc | $100,450.00 | | | | | $100,450.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3362 | 2/12/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heintzelman, Barry<br>Address on file | 3363 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Village of West Hampton Dunes, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3364 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Attn: Law Dept (Bankruptcy)<br>10 Riverview Drive<br>Danbury, CT 06810 | 3365 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $22,659.64 | | | | | $22,659.64 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M-Brain Americas Inc.<br>2 Lombard Street, Ste 200<br>Toronto, ON M5C 1M1<br>Canada | 3366 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Santiago, PA, Jason A<br>Address on file | 3367 | 2/11/2021 | Mallinckrodt plc | $17,186.00 | | | | | $17,186.00 |
| Name on file<br>Address on file | 3368 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans Memorial Hospital, Inc<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3369 | 2/12/2021 | Mallinckrodt plc | $219,697.00 | | | | | $219,697.00 |
| Taylor Regional Hospital, Inc.<br>Prieto, Marigliano, Holbert & Prieto<br>c/o Jon Marigliano, Todd Harvey<br>1555 Mount Vernon Road<br>Atlanta , GA 30338 | 3370 | 2/12/2021 | Mallinckrodt plc | $1,843,472.14 | | | | | $1,843,472.14 |
| Arcadis US, Inc.<br>630 Plaza Drive<br>Suite 200<br>Highlands Ranch, CO 80129 | 3371 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| DMD Marketing Corp<br>10255 W. Higgins Rd., Suite 280<br>Rosemont, IL 60018 | 3372 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blackstone Alternative Multi-Strategy Fund<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>300 Executive Dr., Suite 275<br>West Orange, NJ 07052 | 3373 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redwood Contracting Corp.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3374 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GBT US LLC<br>101 Hudson Street<br>Floor 34<br>Jersey City, NJ 07302 | 3376 | 2/12/2021 | Mallinckrodt Enterprises LLC | $54,178.00 | | | | | $54,178.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3377 | 2/12/2021 | Mallinckrodt plc | $225,000.00 | | | | | $225,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3378 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3379 | 2/12/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cardoza Plumbing<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3380 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Abbett, Barbara<br>Address on file | 3381 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Everheart, Samual<br>Address on file | 3382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazimer, Laurene<br>Address on file | 3383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3384 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County<br>d/b/a Appling Health Care System<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3385 | 2/12/2021 | Mallinckrodt LLC | $101,197.61 | | | | | $101,197.61 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3386 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Blackshear, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3387 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| PHARMERIT INTERNATIONAL LP<br>4350 EAST WEST HIGHWAY<br>SUITE 1100<br>BETHESDA, MD 20814 | 3388 | 2/12/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| FREYR INC<br>150 COLLEGE ROAD WEST SUITE 102<br>PRINCETON, NJ 08540 | 3389 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PHARMERIT INTERNATIONAL LP<br>4350 EAST WEST HIGHWAY<br>SUITE 1100<br>BETHESDA, MD 20814 | 3392 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3393 | 2/12/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3394 | 2/12/2021 | MAK LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Advantage Sales & Marketing LLC<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3395 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3396 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.75% Notes due 2022<br>Attn: Rodney Gaughan / Default Administration<br>Global Transaction Banking, Trust & Agency Svc<br>60 Wall Street<br>24th Floor / Mail Stop NYC60-2405<br>New York, NY 10005 | 3397 | 2/13/2021 | Mallinckrodt plc | $617,245,081.68 | | | | $0.00 | $617,245,081.68 |
| McCullough, Warren<br>Address on file | 3398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uniondale Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3399 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Daniel P<br>Address on file | 3401 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3403 | 2/12/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| South Farmingdale Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3404 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and<br>Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3405 | 2/12/2021 | Mallinckrodt LLC | $100,450.00 | | | | | $100,450.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3406 | 2/12/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Iron Workers Local 361 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3407 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3408 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| HealthCor Sanatate Offshore Master Fund, L.P.<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>300 Executive Dr. Suite 275<br>West Orange, NJ 07052 | 3409 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caterpillar Inc.<br>Crowell & Moring LLP FBO Caterpillar Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3410 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3411 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties<br>Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3412 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Brotherhood of Trade Unions Local<br>713 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3413 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cigna Corp.<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>Charles F. Rule, Daniel J. Howley<br>2001 K Street<br>Washington, DC 20006 | 3414 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3415 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Bleckley County d/b/a Bleck<br>Memorial Hospital<br>Prieto, Marigliano, Holbert & Prieto<br>Jon Marigliano, Todd Harvey<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3416 | 2/12/2021 | Mallinckrodt plc | $166,299.17 | | | | | $166,299.17 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3417 | 2/12/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Port Washington Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3418 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beck, James<br>Address on file | 3419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3420 | 2/12/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| JOSEY, JAMES J<br>Address on file | 3421 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garnett, Marion<br>Address on file | 3422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3423 | 2/12/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Evans Memorial Hospital, Inc.<br>c/o Prieto, Marigliano, Holbert & Prieto,<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3424 | 2/12/2021 | Mallinckrodt LLC | $219,697.00 | | | | | $219,697.00 |
| Glenn, Lloyd<br>Address on file | 3425 | 2/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Construction<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3426 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ben Z. Post, Trustee of the Merger and Restatement of the Declaration Trust of Ben Z Post U/A/D 12/20/02<br>Address on file | 3427 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dillard, Malcolm<br>Address on file | 3428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Attn: Law Dept (Bankruptcy)<br>10 Riverview Drive<br>Danbury, CT 06810 | 3429 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Dicks, Robert J.<br>Address on file | 3430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HealthCor Offshore Master Fund, L.P.<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard Bodnar<br>300 Executive Dr., Suite 275<br>West Orange, NJ 07052 | 3431 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edge, Jerry<br>Address on file | 3432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3433 | 2/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Dobson, John<br>Address on file | 3434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LTS Lohmann Therapy Systems, Corp.<br>Attn: Stephanie G. Satz<br>21 Henderson Drive<br>West Caldwell, NJ 07006 | 3435 | 2/12/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Temple, James<br>Address on file | 3436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 3437 | 2/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3438 | 2/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boney, Melvin<br>Address on file | 3439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas Corbett Associates LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3440 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Galloway, Lawrence<br>Address on file | 3441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 381 Group Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3442 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3443 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Blackstone Alternative Investment Fund PLC<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>300 Executive Dr., Suite 275<br>West Orange, NJ 07052 | 3444 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of M-Brain Americas Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3445 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bond, Laura<br>Address on file | 3446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| John Martinez Trucking<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3447 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 3448 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| UFCW Local 342 Healthcare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3449 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, James<br>Address on file | 3451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Electric Company<br>Crowell & Moring LLP FBO General Electric Com<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3453 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Town of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3454 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Smithtown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3455 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | 3456 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Advanced C4 Solutions, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3457 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3458 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3459 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Eason, James<br>Address on file | 3460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 3461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aboffs Inc<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3462 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatewood, Michael<br>Address on file | 3464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Francis Health System (Oklahoma)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3465 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Par Group<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3466 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3467 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 342 United Marine Division Insurance Trust<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3468 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3469 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bond, James<br>Address on file | 3470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Iron Workers Local 40 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3471 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gilbert, James<br>Address on file | 3472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brookhaven Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3473 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3474 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corbett Aggregrates Co LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3475 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3476 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beamon, Joyce<br>Address on file | 3477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaya Associates, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3478 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| LNO, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3479 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3480 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redwood Contracting Corp.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3482 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3483 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hudson Regional Hospital, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3484 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Lee Health System (Florida)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3485 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gordon L. Seaman, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3486 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3487 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3488 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gibson, Clarence<br>Address on file | 3489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3490 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cardoza Plumbing<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3491 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Plys, John F.<br>Address on file | 3492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brer-Four Transportation<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3493 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Edwards, Herbert<br>Address on file | 3494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St.Francis Health System (Oklahoma)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3495 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Par Group<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3496 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3497 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Comprehensive Pain Management<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3498 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Suffolk Transportation Services Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3499 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3500 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 445 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3501 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UFCW Local 342 Healthcare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3502 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Saltaire, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3503 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Edge, Leon<br>Address on file | 3504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smithtown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3505 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3506 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of New Hyde Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3507 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3508 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3509 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Blubaugh, Carroll<br>Address on file | 3510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baun, Clyde Richard<br>Address on file | 3511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Leslie A<br>Address on file | 3512 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Gazdik, Jr., John P.<br>Address on file | 3513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 456 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3514 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bellmore Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3515 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Great Neck, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3516 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suffolk Transportation Services Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3518 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 1500 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3519 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3520 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PharmaACE LLC<br>100 Overlook Center, 2nd Floor<br>Princeton, NJ 08540 | 3521 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of Millerton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3522 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| BRYANT JR, HENRY W<br>Address on file | 3523 | 2/12/2021 | Mallinckrodt CB LLC | | $0.00 | | | | $0.00 |
| Village of Nissaquoge, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3524 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Pancavage, John<br>Address on file | 3525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Vander<br>Address on file | 3526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Bernice<br>Address on file | 3527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kane, Charles J.<br>Address on file | 3528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Elsie<br>Address on file | 3529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Valley Stream, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3530 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Tershon, Chester<br>Address on file | 3531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martier, Charles D.<br>Address on file | 3532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Lawrence J.<br>Address on file | 3534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3535 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Houpt, Dean<br>Address on file | 3536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Crafts Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3537 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ronchi, William<br>Address on file | 3538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchholz Process Solutions, LLC<br>2216 Misskelly Dr.<br>Raleigh, NC 27612 | 3539 | 2/14/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 445 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3540 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Uniformed Fire Officers Association Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3541 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3542 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3543 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Povlinski, Walter<br>Address on file | 3544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iron Workers Local 417 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3545 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3546 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3547 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3548 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 381 Group Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3549 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3550 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Suffern, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3551 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 40 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3552 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| South Farmingdale Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3553 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3554 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Stony Point, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3555 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Orangetown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3556 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Barnes, Iaccarino & Shepherd<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3557 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3558 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3559 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3560 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Pooler, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3562 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3563 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Poquott, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3566 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of West Hampton Dunes, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3568 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Richard<br>Address on file | 3570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of West Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3571 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friendship Engine and Hose Co., New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3575 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cavanagh, Keith E.<br>Address on file | 3576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Building Service Local 2 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3578 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hicksville Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3579 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Paul<br>Address on file | 3581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Richard C.<br>Address on file | 3582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of East Hampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3583 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boone, Mennis<br>Address on file | 3584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Islandia, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3585 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bruno-Golden, Barbara<br>Address on file | 3586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Samuel D.<br>Address on file | 3587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavanagh, Keith E.<br>Address on file | 3588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Garden City, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3589 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Valley Stream, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3590 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3591 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Blackshear, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3592 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Uniondale Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3593 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3594 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3595 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOITU Insurance Trust Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3596 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3597 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3598 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3600 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Allied Security Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3601 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3602 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3603 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3604 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3605 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3606 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of East Hampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3607 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3608 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3609 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 417 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3610 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3611 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 235 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3612 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3613 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3614 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Alma, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3615 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| IBEW Local 25 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3616 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3617 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3618 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dade County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3619 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Cornish<br>Address on file | 3620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon L. Seaman, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3621 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Painting Industry Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3622 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bruno, Barbara<br>Address on file | 3623 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3624 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| IUOE Local 138 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3625 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local Health & Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3626 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 361 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3627 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Local 342 United Marine Division Insurance Trus<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3628 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3629 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3630 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3631 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roslyn Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3632 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of New Hyde Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3633 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bell, Lloyd<br>Address on file | 3634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. John's Riverside Hospital<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3635 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Nissaquoge, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3636 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3637 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3638 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3639 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3640 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| John Martinez Trucking<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3641 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Transitions Recovery Rehab (Florida)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3642 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3643 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stony Brook Fire District, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3644 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3645 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Melville Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3646 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Mount Sinai Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3647 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Rockville Centre Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3648 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3649 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of East Rockaway, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3650 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 456 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3651 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Poquott, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3652 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Clifton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3653 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3654 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3655 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Brunswick, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3656 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3657 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3658 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Oyster Bay, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3659 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Clinton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3660 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Friendship Engine and Hose Co., New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3661 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Roofers Local 8 WBPA Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3662 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local<br>Health & Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3663 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Baynes, Juanita<br>Address on file | 3664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Crafts Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3665 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Kaya Associates, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3666 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UFCW Local 1500 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3667 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Giddens, Cecil<br>Address on file | 3668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medford Volunteer Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3669 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| International Construction<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3670 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Deutsche Bank Trust Company Americas as<br>Indenture Trustee for the 5.625% Notes due 202<br>Global Transaction Banking<br>Trust and Agency Services<br>60 Wall Street<br>24th Floor / Mail Stop NYC60-2405<br>New York, NY 10005 | 3671 | 2/13/2021 | Mallinckrodt plc | $528,926,989.95 | | | | $0.00 | $528,926,989.95 |
| Pierce County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3672 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brer-Four Transportation<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3673 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3674 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3675 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gilbert, Samuel<br>Address on file | 3676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, James<br>Address on file | 3677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plainview Old Bethpage Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3678 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlisle, Leon<br>Address on file | 3679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Rita<br>Address on file | 3680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boney, Gloria<br>Address on file | 3681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett Aggregrates Co LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3682 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Baynard, Charles<br>Address on file | 3683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3684 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Barlow, Arnold T.<br>Address on file | 3685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transitions Recovery Rehab (Florida)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3686 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gates, Kathleen<br>Address on file | 3687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Floral Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3688 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Eady, Samuel<br>Address on file | 3689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Raymond<br>Address on file | 3690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Kenneth<br>Address on file | 3691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, JoAnne<br>Address on file | 3692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller Place Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3693 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckinger, George<br>Address on file | 3694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Mill Neck, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3695 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boothe, Willie<br>Address on file | 3696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Valarie<br>Address on file | 3697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Andrews<br>Address on file | 3698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merrick Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3699 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Deutsche Bank Trust Company Americas as<br>Indenture Trustee for the 5.500% Notes due 202<br>Attn: Rodney Gaughan / Default Administration<br>Global Transaction Banking, Trust & Agency Svc<br>60 Wall Street<br>24th Floor / Mail Stop NYC60-2405<br>New York, NY 10005 | 3700 | 2/13/2021 | Mallinckrodt plc | $397,697,787.42 | | | | $0.00 | $397,697,787.42 |
| Uniformed Fire Officers Association Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3701 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bacon County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3702 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bolling, James<br>Address on file | 3703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ringstaff, Martin<br>Address on file | 3704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolden, John<br>Address on file | 3705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Paul<br>Address on file | 3706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibbs, Mary<br>Address on file | 3707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blueford, John<br>Address on file | 3708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, John<br>Address on file | 3709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beamon, Kavonzo<br>Address on file | 3710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Dicey<br>Address on file | 3711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilchrist, Ervin<br>Address on file | 3712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batton, Raymond<br>Address on file | 3713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Roger<br>Address on file | 3714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Mary<br>Address on file | 3715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Thomas<br>Address on file | 3716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, Melva<br>Address on file | 3717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gile, George<br>Address on file | 3718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Peter<br>Address on file | 3719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conyers, Ruben<br>Address on file | 3720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilday, John<br>Address on file | 3721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Kenneth<br>Address on file | 3722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boomer, Charles<br>Address on file | 3723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillins, David<br>Address on file | 3724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynor, Patrick<br>Address on file | 3725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Mattie<br>Address on file | 3726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Robert<br>Address on file | 3727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Robert<br>Address on file | 3728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Lawrence<br>Address on file | 3729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ekleberry, William<br>Address on file | 3730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Silas<br>Address on file | 3731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Randy<br>Address on file | 3732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynes, John<br>Address on file | 3733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Norman<br>Address on file | 3734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Shirley<br>Address on file | 3735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boykin, Susie<br>Address on file | 3736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berry, William<br>Address on file | 3737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Rosalyn<br>Address on file | 3738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, William<br>Address on file | 3739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booker, Clarence<br>Address on file | 3740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Port Washington Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3741 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Copeland, Lorenzo<br>Address on file | 3742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Malcolm<br>Address on file | 3743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goddard, Bennie<br>Address on file | 3744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Nancy<br>Address on file | 3745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Godfrey, Wilson<br>Address on file | 3746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughn, Benjamin<br>Address on file | 3747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Farmingdale, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3748 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bass, Claude<br>Address on file | 3749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Kenneth<br>Address on file | 3750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Commander, Otis<br>Address on file | 3751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Christine<br>Address on file | 3752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, James<br>Address on file | 3753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bateman, Delmar<br>Address on file | 3754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goings, William<br>Address on file | 3755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braddock, James<br>Address on file | 3756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, Donald<br>Address on file | 3757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, Ralph<br>Address on file | 3758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, JoAnn<br>Address on file | 3759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aboffs Inc<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3760 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bradley, Edward<br>Address on file | 3761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Roger<br>Address on file | 3762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davenport, Herbert<br>Address on file | 3763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conant, Chieftain<br>Address on file | 3764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beale, James<br>Address on file | 3765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Driscoll, Danny<br>Address on file | 3766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batts, Thomas<br>Address on file | 3767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Larry<br>Address on file | 3768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Concepcion, Rodolfo<br>Address on file | 3769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Harvey<br>Address on file | 3770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donaldson, Frederick<br>Address on file | 3771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compton, John<br>Address on file | 3772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conrad, Edward<br>Address on file | 3773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Jerry<br>Address on file | 3774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dela Cruz, Luis<br>Address on file | 3775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Jerry<br>Address on file | 3776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Robert<br>Address on file | 3777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Ashton<br>Address on file | 3778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Wilbert<br>Address on file | 3779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Alexander<br>Address on file | 3780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Richard<br>Address on file | 3781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Ervin<br>Address on file | 3782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brabson, James<br>Address on file | 3783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Dennis<br>Address on file | 3784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Alonzo<br>Address on file | 3785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donahue, Michael<br>Address on file | 3786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuerpo, Antonio<br>Address on file | 3787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallagher, Andrew<br>Address on file | 3788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Old Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3789 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Davis, Michael<br>Address on file | 3790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crumbliss, Ronald<br>Address on file | 3791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James<br>Address on file | 3792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chatham County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3793 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brite, Jerome<br>Address on file | 3794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, David<br>Address on file | 3795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Robert<br>Address on file | 3796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dowdell, Fred<br>Address on file | 3797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Curtis<br>Address on file | 3798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Alice<br>Address on file | 3799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Elvas<br>Address on file | 3800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Felecia<br>Address on file | 3801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Jerry<br>Address on file | 3802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bates, Thomas<br>Address on file | 3803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, George<br>Address on file | 3804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Douglas, Luther<br>Address on file | 3805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garland, Charles<br>Address on file | 3806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Tyrone<br>Address on file | 3807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drane, James<br>Address on file | 3808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drake, Raymond<br>Address on file | 3809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drane, Geraldine<br>Address on file | 3810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doxey, John<br>Address on file | 3811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughten, Jerry<br>Address on file | 3812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodd, Edith<br>Address on file | 3813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elam, Larry<br>Address on file | 3814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pike, James<br>Address on file | 3815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Advanced C4 Solutions, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3816 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Payne, Thomas<br>Address on file | 3817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett, Gary<br>Address on file | 3818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, William<br>Address on file | 3819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Earl<br>Address on file | 3820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centereach Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3821 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3822 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Clarkstown, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3823 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3824 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Floral Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3825 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Garland, Ronald<br>Address on file | 3826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Floyd<br>Address on file | 3827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Stony Point, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3828 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Drennan, William<br>Address on file | 3829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| North Merrick Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3830 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Corbin, Victor<br>Address on file | 3831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Islip, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3832 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cortes-Garcia, Faustino<br>Address on file | 3833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gamble, Bernard<br>Address on file | 3834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Eugene<br>Address on file | 3835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke-Peele, Charlene<br>Address on file | 3836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginn, Tony<br>Address on file | 3837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginn, Mary<br>Address on file | 3838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamrock Materials<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3839 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Davenport, Georgie<br>Address on file | 3840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3841 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Connelly, William<br>Address on file | 3842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bausas, Leopoldo<br>Address on file | 3843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicksville Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3844 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dowdy, Charlene<br>Address on file | 3845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Donald<br>Address on file | 3846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatham County Hospital, Georgia<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3847 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Douglas, Donald<br>Address on file | 3848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drasal, Ellen<br>Address on file | 3849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Edith<br>Address on file | 3850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Douglas<br>Address on file | 3851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of East Rockaway, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3852 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Medford Volunteer Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3853 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Consolvo, Andrew<br>Address on file | 3854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alure Home Improvements<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3855 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3856 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Pooler, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3857 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3858 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3859 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Farmingdale, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3860 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brookhaven Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3861 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3862 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| St. John's Riverside Hospital<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3863 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3864 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Edwards, Melvin<br>Address on file | 3865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Alma, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3866 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3867 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3868 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3869 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Thomas Corbett Associates LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3870 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3871 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Habersham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3872 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hauppauge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3873 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3874 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3875 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Coston, Harold<br>Address on file | 3876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Clinton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3877 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dade County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3878 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3879 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3880 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Merrick Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3881 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Plainview Old Bethpage Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3882 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Pierce County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3883 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gearhart, Danny<br>Address on file | 3884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roofers Local 8 WBPA Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3885 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Oyster Bay, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3886 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3887 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Old Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3888 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3889 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Clements, William<br>Address on file | 3890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3892 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Council, Henry<br>Address on file | 3893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LNO, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3894 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Lobel, Janet<br>Address on file | 3895 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Helen<br>Address on file | 3896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deagle, James<br>Address on file | 3897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Intimates<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3898 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dixon, William<br>Address on file | 3899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickerson, Shelby<br>Address on file | 3900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Iaccarino & Shepherd<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3901 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Covington, Clarence<br>Address on file | 3902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karafa, James and Patricia<br>Address on file | 3903 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Diggs, Carol<br>Address on file | 3904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Painting Industry Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3905 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3906 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3907 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3908 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Council, Carolyn<br>Address on file | 3909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Clarkstown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3910 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3911 | 2/14/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Derka, Marilyn<br>Address on file | 3912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Jesse<br>Address on file | 3913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Derka, Theodore<br>Address on file | 3914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLarge, Samuel<br>Address on file | 3915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covato, Anthony<br>Address on file | 3916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Steven<br>Address on file | 3917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denson, Eunice<br>Address on file | 3918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherepko, John<br>Address on file | 3919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCarmo, John<br>Address on file | 3920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Albert<br>Address on file | 3921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dixon, Richard<br>Address on file | 3922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gainer, Willie<br>Address on file | 3923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeCook, David<br>Address on file | 3924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3925 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gilbert, Jerry<br>Address on file | 3926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrillo, Joseph<br>Address on file | 3927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Michael<br>Address on file | 3928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Frank R.<br>Address on file | 3929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ralph<br>Address on file | 3930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colozza, Frank<br>Address on file | 3931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crohe, Sr., John W.<br>Address on file | 3932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Dennis<br>Address on file | 3933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Edward G.<br>Address on file | 3934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFelice, Angelo<br>Address on file | 3935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, William F.<br>Address on file | 3936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demeter, Joseph R.<br>Address on file | 3937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daye, Daniel<br>Address on file | 3938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drinosky, John E.<br>Address on file | 3939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudek, Richard<br>Address on file | 3940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digman, Robert<br>Address on file | 3941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elchenko, Leonard M.<br>Address on file | 3942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Alpheus<br>Address on file | 3943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3944 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3945 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3946 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ferraro, Sr, Frank L.<br>Address on file | 3947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Great Neck, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3948 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Rockville Centre Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3949 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Frey, John<br>Address on file | 3950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trad, Munir Albieri<br>Address on file | 3951 | 2/14/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Hauppauge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3952 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Compass Group USA dba: Canteen Refreshment Services<br>2400 Yorkmont Road<br>Charlotte, NC 28217 | 3953 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3954 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Day, Ursulus<br>Address on file | 3955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Product Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3956 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Killian, Richard A.<br>Address on file | 3957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coward, Rayford<br>Address on file | 3958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs-Etheridge, Brenda<br>Address on file | 3959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Counts, Maggie<br>Address on file | 3960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cotton, Wilbert<br>Address on file | 3961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daye, Vivian<br>Address on file | 3962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Therman<br>Address on file | 3963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Alexander<br>Address on file | 3964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Herman<br>Address on file | 3965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Garden City, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3966 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cosner, Charles<br>Address on file | 3967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Preston<br>Address on file | 3968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Anthony<br>Address on file | 3969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Carl<br>Address on file | 3970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Leander<br>Address on file | 3971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Lloyd<br>Address on file | 3972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimarino, Nicholas<br>Address on file | 3973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gailey, Talmadge<br>Address on file | 3974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Clarence<br>Address on file | 3975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartsoe, Claude<br>Address on file | 3976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Brunswick, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3977 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3978 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3979 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3980 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lake Grove, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3981 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dillon, Cecil<br>Address on file | 3982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3983 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Funk, Richard R.<br>Address on file | 3984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Glenn<br>Address on file | 3985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Costa, Anthony<br>Address on file | 3986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Joseph<br>Address on file | 3987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Didio, Carl<br>Address on file | 3988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hassell, Jr., Isaiah<br>Address on file | 3989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ronald<br>Address on file | 3990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMarino, Karen<br>Address on file | 3991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Larry<br>Address on file | 3992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3993 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hall, Loyal A.<br>Address on file | 3994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiedler, Frank<br>Address on file | 3995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3996 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Grosso, John<br>Address on file | 3997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centereach Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3998 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Address on file | 3999 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Didio, Louis<br>Address on file | 4000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gyurom, George<br>Address on file | 4001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Joseph P.<br>Address on file | 4002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, George<br>Address on file | 4003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulmore, James<br>Address on file | 4004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4005 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4006 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4007 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4008 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4009 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Merrick Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4010 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4011 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gaffney, William<br>Address on file | 4012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Clifton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 4013 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 4014 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4015 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Carter, John<br>Address on file | 4016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garduque, Art<br>Address on file | 4017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mount Sinai Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4018 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dingle, Crystal<br>Address on file | 4019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Clarence<br>Address on file | 4020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Constance<br>Address on file | 4021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaines, Olendus<br>Address on file | 4022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Robert<br>Address on file | 4023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Herbert<br>Address on file | 4024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller Place Fire District, New York<br>Tate Law Froup, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4025 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4026 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4027 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4028 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Suffern, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4029 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Islandia, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4030 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Appleby, Michael A<br>Address on file | 4031 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roslyn Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4032 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4033 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4034 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4035 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lake Grove, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 4036 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Richmond Hill, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4037 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hoffman, Kurt<br>Address on file | 4038 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Islip, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4039 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Frey, Marlin R.<br>Address on file | 4040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flavin, William<br>Address on file | 4041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University of Vermont and State Agricultural Colle<br>Sponsored Project Administration<br>85 South Prospect St<br>217 Waterman Bldg<br>Burlington, VT 05405 | 4042 | 2/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4043 | 2/14/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| The Lower Passaic River Study Area (LPRSA)<br>Cooperating Parties Group (CPG)<br>K&L Gates LLP<br>Dawn Lamparello, Esq.<br>One Newark Center, 10th Floor<br>Newark, NJ 07102 | 4044 | 2/14/2021 | Mallinckrodt plc | $46,521.00 | | | | | $46,521.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4045 | 2/15/2021 | Mallinckrodt US Holdings LLC | | | $3,678,364.00 | | $0.00 | $3,678,364.00 |
| Lobel, Janet<br>Address on file | 4046 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melville Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4047 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Richardson, Philip<br>Address on file | 4048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert<br>Address on file | 4049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4050 | 2/15/2021 | Mallinckrodt International Finance SA | | | $17,307,328.93 | | $0.00 | $17,307,328.9 |
| Bowser, Jerold<br>Address on file | 4051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradshaw, Linda<br>Address on file | 4052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Golden, Russell<br>Address on file | 4053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dragon, David<br>Address on file | 4054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Willie<br>Address on file | 4055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Thomas<br>Address on file | 4056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Robert<br>Address on file | 4057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Satterwhite, Calvin<br>Address on file | 4058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowsey, Vonda<br>Address on file | 4059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Bobbie<br>Address on file | 4060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, John<br>Address on file | 4061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Daniel<br>Address on file | 4062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4063 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Millerton, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4064 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Mill Neck, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4065 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Wappinger Falls, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4066 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metallic Latherers & Reinforcing Iron Workers Lo 46 Health & Benefit Fund<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4067 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Orangetown, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4068 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corpuz, Francisco<br>Address on file | 4069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waldron, Carolyn<br>Address on file | 4070 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Kurt<br>Address on file | 4071 | 2/14/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Lobel, Janet<br>Address on file | 4072 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blaze, Jean E<br>Address on file | 4073 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Habersham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4074 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Covington, Leander<br>Address on file | 4075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cowger, Leonard<br>Address on file | 4076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Produc Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4077 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conduent Business Services, LLC<br>Michelle E. Shriro<br>Singer & Levick, PC<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 4078 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Estate of Doris L. Brunner<br>Address on file | 4079 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Address on file | 4080 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4081 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD<br>PENROSE WHARF<br>CORK T23PYW4<br>IRELAND | 4082 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sonoda & Kobayashi Intellectual Property Law<br>c/o Paul Tokeshi<br>Shinjuku Mitsui Building, Suite 3401<br>PO Box 268<br>2-1-1 Nishi-Shinjuku<br>Shinjuku-ku, Tokyo 163-0434<br>Japan | 4083 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Seyedhosseini, Shahin<br>Address on file | 4084 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4085 | 2/15/2021 | Mallinckrodt LLC | | | $393,963.93 | | $0.00 | $393,963.93 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4086 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4087 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4088 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CSC Corporate Domains, Inc.<br>Joanne Smith<br>251 Little Falls Drive<br>Wilmington, DE 19808 | 4089 | 2/15/2021 | Mallinckrodt plc | $1,068.13 | | | | | $1,068.13 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4090 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4091 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4092 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4093 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • •<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4095 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4096 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Produc<br>Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4098 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perrigo Pharma International D.A.C.<br>Warner Norcross + Judd LLP<br>Gordon J. Toering<br>150 Ottawa Avenue NW, Suite 1500<br>Grand Rapids, MI 49503 | 4100 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4101 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>Sarah T Berline<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 4102 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woolbright, Anthony<br>Address on file | 4103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Craig<br>Address on file | 4105 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodward, Winfred<br>Address on file | 4106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave<br>14th Floor<br>Boston, MA 02199 | 4107 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| UniFirst Corporation<br>Becker<br>c/o Yasin Daneshfar, Esq.<br>1 East Broward Blvd. Suite 1800<br>Ft. Lauderdale, FL 33301 | 4108 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UW-MADISON SCHOOL OF PHARMACY<br>Accounting Services<br>21 N. Park Street, Suite 6224<br>Madison, WI 53715 | 4109 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4110 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Marrow, Deloris<br>Address on file | 4111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4112 | 2/15/2021 | SpecGx LLC | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 4114 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| FWK Holdings LLC<br>Address on file | 4115 | 2/15/2021 | Mallinckrodt LLC | $23,971,083.10 | | | | | $23,971,083.10 |
| Trilogy Writing & Consulting Inc.<br>Randal S. White, Esq.<br>R. White Legal<br>43 N. Pine St.<br>Doylestown, PA 18901 | 4116 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Attn: Tom Ahern, Interim Controller<br>Russell Square House<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4117 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Genpact (UK) Limited<br>Attn: Legal Department<br>1155 Avenue of the Americas, 4th Floor<br>New York, NY 10036 | 4118 | 2/15/2021 | ST Shared Services LLC | $162,988.98 | | | | | $162,988.98 |
| Workman, Ronald<br>Address on file | 4119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4120 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4121 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Ferebee, Larry<br>Address on file | 4122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4123 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Spire Marketing Inc.<br>Steve Ballard<br>Associate General Counsel<br>3773 Richmond Ave. Suite 300<br>Houston, TX 77046 | 4124 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4125 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everett, Carolyn<br>Address on file | 4126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4127 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| MLC Automotive, LLC<br>Attn: Matthew P. Weiner<br>PO Box 1801<br>Raleigh, NC 27602 | 4128 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Miller, Karen S<br>Address on file | 4129 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4130 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4131 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4132 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Carter, Willie<br>Address on file | 4133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4134 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Marshall, Charles<br>Address on file | 4135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4136 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4137 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Tr Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4138 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashburn, Sharon<br>Address on file | 4139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4140 | 2/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4141 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cooke, William<br>Address on file | 4142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Barney<br>Address on file | 4143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4144 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Welfare Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4145 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Booker, Isaac<br>Address on file | 4146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4147 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street<br>Suite 110<br>Ambler, PA 19002 | 4148 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Johnny<br>Address on file | 4149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4150 | 2/15/2021 | Mallinckrodt plc | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Harrity, Daniel R.<br>Address on file | 4151 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4152 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hartle, John<br>Address on file | 4153 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4154 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4155 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4156 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4157 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4158 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4159 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4160 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4161 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD<br>PENROSE WHARF<br>CORK T23PYW4<br>Ireland | 4162 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Optiv Security Inc.<br>Bill Croutch<br>6130 Sprint Parkway<br>Suite 400<br>Overland Park, KS 66211 | 4163 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4164 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4165 | 2/15/2021 | Vtesse LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4166 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4167 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4168 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4169 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4170 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Dixon, Samuel<br>Address on file | 4171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ACF Industries LLC<br>Armstrong Teasdale LLP<br>Julie O'Keefe<br>7700 Forsyth Blvd. Ste. 1800<br>St. Louis, MO 63105 | 4172 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dennard, James<br>Address on file | 4173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4174 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4175 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4176 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Dingle, Roosevelt<br>Address on file | 4177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4178 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4179 | 2/15/2021 | MEH, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4180 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4181 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Rosenkeimer, III, Arthur W.<br>Address on file | 4182 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Sherry<br>Address on file | 4183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Varney<br>Address on file | 4184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, John<br>Address on file | 4185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Carolyn<br>Address on file | 4186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drainer, Daniel<br>Address on file | 4187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Curtis<br>Address on file | 4188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallop, Hardy<br>Address on file | 4189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodson, Maurice<br>Address on file | 4190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, William<br>Address on file | 4191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Nancy<br>Address on file | 4192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Jeri<br>Address on file | 4193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Curtis<br>Address on file | 4194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Arthur<br>Address on file | 4195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4196 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Evernorth Health Inc., Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc.<br>d/b/a CuraScript SD Specialty Distribution, Accre Health Group, Inc., United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>Re: Mallinckrodt Bankruptcy Claim<br>One Express Way<br>St. Louis, MO 63121 | 4197 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sorton, Lynn F.<br>Address on file | 4198 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United HealthCare Services, Inc., on behalf of its its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health pla or<br>offer fully insured health<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 4199 | 2/15/2021 | Mallinckrodt LLC | $130,085,598.00 | | | | | $130,085,598.0 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4200 | 2/15/2021 | Petten Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4201 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4202 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4203 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4204 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4205 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S Maple Street<br>Suite 110<br>Ambler, PA 19002 | 4206 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4207 | 2/15/2021 | ST US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4208 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4209 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4210 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4211 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4212 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4213 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Delphia, Lisa<br>Address on file | 4214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DelRosario, Juanito<br>Address on file | 4215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Nathan<br>Address on file | 4216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4217 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4218 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4219 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4220 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4221 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Denina, Ruben<br>Address on file | 4222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellazar, Gregorio<br>Address on file | 4223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4224 | 2/15/2021 | MHP Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4225 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Davis, Denvip<br>Address on file | 4226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4227 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Didio, Jerome<br>Address on file | 4228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4229 | 2/15/2021 | INO Therapeutics LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4230 | 2/15/2021 | MCCH LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Vopak Terminal Savannah Inc.<br>280 Brampton Road Turner & Hart<br>Savannah, GA 31408 | 4231 | 2/15/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Kaiser Foundation Hospitals and Kaiser Foundat Health Plan, Inc.<br>Mary Fran Ebersole, Esq.<br>The Ebersole Law Firm, LLC<br>1229 Dietrich Way<br>Annapolis, MD 21409 | 4232 | 2/13/2021 | Mallinckrodt ARD LLC | $1,036,464.00 | | | | | $1,036,464.0 |
| Accredo Health Group, Inc. and Priority Healthca Distribution, Inc. d/b/a CuraScript SD Specialty Distribution<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>1 Express Way<br>St. Louis, MO 63121 | 4233 | 2/15/2021 | Mallinckrodt ARD LLC | $359,391.90 | | | | | $359,391.9 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4234 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4235 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4236 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Diggs, Douglas<br>Address on file | 4237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4238 | 2/15/2021 | Ludlow LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Clair Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9 Admin Priority Amount | Current Admin Priority Amount | Total Current Clain Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4239 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4240 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Mary<br>Address on file | 4241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4242 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c<br>the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4243 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Wortham, Ronald<br>Address on file | 4244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4245 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Waters, Larry<br>Address on file | 4246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4247 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Amos<br>Address on file | 4248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |
| Acument Global Technologies Inc. as Class<br>Representative of Indirect Purchaser Class in<br>Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 4249 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Refinitiv<br>c/o Moss & Barnett<br>Attn: Sarah Doerr<br>150 5th St S., Suite 1200<br>Minneapolis, MN 55402 | 4250 | 2/15/2021 | ST Shared Services LLC | $19,387.87 | | | | | $19,387.87 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4251 | 2/15/2021 | MHP Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Arnold, Leslie<br>Address on file | 4252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4253 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4254 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Piramal Critical Care Limited<br>Covington & Burling LLP<br>Attn: Dianne Coffino<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 4255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 4256 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4257 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Evans, Morris<br>Address on file | 4258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4259 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Annette<br>Address on file | 4260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Carl<br>Address on file | 4261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Nathaniel<br>Address on file | 4262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Horace<br>Address on file | 4263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ewell, Alton<br>Address on file | 4264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Horace<br>Address on file | 4265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Steven<br>Address on file | 4266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Ronald<br>Address on file | 4267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Jesse<br>Address on file | 4268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Peggy<br>Address on file | 4269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James<br>Address on file | 4270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fessler, James<br>Address on file | 4271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Oscar<br>Address on file | 4272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrer, Domingo<br>Address on file | 4273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Felton, Bernard<br>Address on file | 4274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Ruth<br>Address on file | 4275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Donald<br>Address on file | 4276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamkin, Harmie<br>Address on file | 4277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, William<br>Address on file | 4278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Aubrey<br>Address on file | 4279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashburn, Dorothy<br>Address on file | 4280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Felton, Rudolph<br>Address on file | 4281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Zachariah<br>Address on file | 4282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Mary<br>Address on file | 4283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Harum<br>Address on file | 4284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4285 | 2/15/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4286 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United HealthCare Services, Inc., on behalf of its<br>its affiliates, its subsidiaries, and its parents that<br>either administer health plans, sponsor<br>health plans, or offer fully insured health insuranc<br>plans<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 4287 | 2/15/2021 | Mallinckrodt plc | $130,085,598.00 | | | | | $130,085,598.0 |
| Avon Holdings I LLC as Transferee of United<br>HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4288 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4289 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Mask, Aretha<br>Address on file | 4290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4291 | 2/15/2021 | MNK 2011 LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Davis, Margery<br>Address on file | 4292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrer, John<br>Address on file | 4293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Clarence<br>Address on file | 4294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>VICE PRESIDENT<br>500 W. MAIN ST.<br>LOUISVILLE, KY 40202 | 4295 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Crump, Anthony<br>Address on file | 4296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4297 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4298 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4299 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Fred<br>Address on file | 4300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DEECO INC - 00497037<br>3404 Lake Woodard Road<br>Raleigh, NC 27604 | 4301 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wooten, William<br>Address on file | 4302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulks, James<br>Address on file | 4303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4304 | 2/15/2021 | IMC Exploration Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Smith, Herbert<br>Address on file | 4305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington University in St. Louis<br>Marshall Turner<br>190 Carondelet Plaza<br>Suite 600<br>St. Louis, MO 63105 | 4306 | 2/15/2021 | Mallinckrodt ARD LLC | $41,768.70 | | | | | $41,768.70 |
| Didio, Sharon<br>Address on file | 4307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Brenda<br>Address on file | 4308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Austin, Gary<br>Address on file | 4309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eley, Thomas<br>Address on file | 4310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worrell-Blowe, Ann<br>Address on file | 4311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4312 | 2/15/2021 | Mallinckrodt plc | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diggs, Clifford<br>Address on file | 4313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4314 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Diggs, Alonzo<br>Address on file | 4315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Roy<br>Address on file | 4316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Henry<br>Address on file | 4317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Marie<br>Address on file | 4318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrell, Annette<br>Address on file | 4319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4320 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4321 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Claim docketed in error | 4322 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Evans, John<br>Address on file | 4323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4324 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4325 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Martin, Marion<br>Address on file | 4326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4327 | 2/15/2021 | MAK LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Ferebee, Maurice<br>Address on file | 4328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4329 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4330 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Donald<br>Address on file | 4331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4332 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4333 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashburn, Ralph<br>Address on file | 4334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4335 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4336 | 2/15/2021 | ST US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4337 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4338 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Farrish, George<br>Address on file | 4339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4340 | 2/15/2021 | Stratatech Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Mason, George<br>Address on file | 4341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4342 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Faulk, Willie<br>Address on file | 4343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4344 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Julie O'Keefe<br>Armstrong Teasdale LLP<br>7700 Forsyth Blvd. Ste. 1800<br>St. Louis, MO 63105 | 4345 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wos, Edward<br>Address on file | 4346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4347 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Rena<br>Address on file | 4348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Address on file | 4349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, William<br>Address on file | 4350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Falls, Don<br>Address on file | 4351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Jack<br>Address on file | 4352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4353 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Eley, Richard<br>Address on file | 4354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Hubert<br>Address on file | 4355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4356 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Mason, Larry<br>Address on file | 4357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eure, Jesse<br>Address on file | 4358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, William<br>Address on file | 4359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Robert<br>Address on file | 4360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Marcus<br>Address on file | 4361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avant, Joseph<br>Address on file | 4362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4363 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4364 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4365 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4366 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4367 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4368 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4369 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns<br>Jonathan J. Lids<br>60 Wall Street<br>New York , NY 10005 | 4370 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| West Bend Mutual Insurance Company<br>Nielsen, Zehe & Antas, PC<br>Attn: Lindsay Dansdill<br>55 W. Monroe, Suite 1800<br>Chicago, IL 60603 | 4371 | 2/15/2021 | Mallinckrodt plc | $2,944,955.00 | | | | | $2,944,955.0 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4372 | 2/15/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4373 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Ashburn, John<br>Address on file | 4374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.0 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Il<br>c/o Donald E. Haviland Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4375 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4376 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4377 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4378 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford,Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4379 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4380 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 4381 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4382 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4383 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4384 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Aydlett, Clarence<br>Address on file | 4385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as a class representative the Direct purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4386 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar of purchase c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4387 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4388 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4389 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4390 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4391 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4392 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4393 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4394 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4395 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the DIrect Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4396 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4397 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4398 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4399 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Eure, Larry Address on file | 4400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Rosalee Address on file | 4401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| GIULIANI, MICHAEL J Address on file | 4402 | 2/15/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 4403 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyman, Patricia Address on file | 4404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon, Douglas Address on file | 4405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois Address on file | 4406 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE MIDCO TRUST FUND<br>C/O BRUCE WHITE<br>BARNES & THORNBURG LLP<br>ONE NORTH WACKER DRIVE, SUITE 4400<br>CHICAGO, IL 60606-2833 | 4407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4408 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Robert<br>Address on file | 4409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Address on file | 4410 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4411 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4412 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Askew, Kelvin<br>Address on file | 4413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashby, Hopie<br>Address on file | 4414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eubank, Alvin<br>Address on file | 4415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Consolidated claim on behalf of clients of Bevan Associates LPA Inc with unmanifested, asbestos-related injuries<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 4416 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashlin, Michael<br>Address on file | 4417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Famiglietti, Mark<br>Address on file | 4418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fabry, Richard<br>Address on file | 4419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Address on file | 4420 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockville, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4421 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>Address on file | 4422 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asher, Anthony<br>Address on file | 4423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Address on file | 4424 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4425 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Technologies Corporation<br>Attn: Davin J. Hall, Esq.<br>34 Maple Street<br>Milford, MA 01757 | 4426 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4427 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4428 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Waters Corporation<br>Waters Technologies Corporation<br>Attn: Davin J. Hall, Esq.<br>34 Maple Street<br>Milford, MA 01757 | 4429 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evans, George<br>Address on file | 4430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Carroll<br>Address on file | 4431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4432 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Perma Pure LLC<br>Dinsmore & Shohl LLP<br>Travis Bayer / Ryan Trombley<br>255 East Fifth Street, Suite 1900<br>Cincinnati, OH 45202 | 4433 | 2/16/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avant, Luke<br>Address on file | 4434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4435 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Pugh<br>Address on file | 4436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4437 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4438 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Aro, William<br>Address on file | 4439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4440 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar purchasers<br>Address on file | 4441 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Ashby, Samuel<br>Address on file | 4442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Virginia<br>Address on file | 4443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United<br>HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4444 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4445 | 2/15/2021 | Infacare Pharmaceutical Corporation | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4446 | 2/15/2021 | Acthar IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>Address on file | 4447 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4448 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4449 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4450 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>Address on file | 4451 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4452 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4453 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4454 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Ambler, PA 19002 | 4455 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No 420 as representativ of Class Acthar purchasers Address on file | 4456 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4457 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( Address on file | 4458 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois Address on file | 4459 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4460 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4461 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4462 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Hyman, Jeffrey<br>Address on file | 4463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4464 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4465 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, Mary<br>Address on file | 4466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4467 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4468 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4469 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4470 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4471 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4472 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Irvin, Edward<br>Address on file | 4473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akren, David<br>Address on file | 4474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4475 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4476 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4477 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4478 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4479 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4480 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4481 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4482 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4483 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4484 | 2/15/2021 | Mallinckrodt CB LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4485 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4486 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4487 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4488 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4489 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4490 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4491 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4492 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4493 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4494 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmington Savings Fund Society, FSB, solely in capacity as Second Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $322,868,000.00 | | $0.00 | $322,868,000.0 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4496 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4497 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4498 | 2/15/2021 | Mallinckrodt International Finance SA | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4499 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4500 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4501 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4502 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4503 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4504 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4505 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4506 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4507 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4508 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4509 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 4510 | 2/15/2021 | Mallinckrodt ARD LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4511 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4512 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No 420<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4513 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4514 | 2/15/2021 | Therakos, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in capacity as First Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4515 | 2/15/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4516 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4517 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bagnell, Robert<br>Address on file | 4518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York , NY 10005 | 4519 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4520 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4521 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4522 | 2/15/2021 | Mallinckrodt APAP LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4523 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4524 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 4525 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4526 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4527 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4528 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4529 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4530 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4531 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4532 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4533 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4534 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4535 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4536 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4537 | 2/15/2021 | Mallinckrodt Enterprises LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4538 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4539 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4540 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4541 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4542 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4543 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4544 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4545 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4546 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4547 | 2/15/2021 | Mallinckrodt Canada ULC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Humana, Inc.<br>Bethanie Stein<br>Vice President<br>500 W. Main St.<br>Louisville, KY 40202 | 4548 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4549 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4550 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Address on file | 4551 | 2/15/2021 | ST Shared Services LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4552 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4553 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4554 | 2/15/2021 | ST Operations LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4555 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4556 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4557 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4558 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4559 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4560 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4561 | 2/15/2021 | Mallinckrodt ARD LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4562 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Fletcher, Will<br>Address on file | 4563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of United<br>HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4564 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4565 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4566 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4567 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4568 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4569 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4570 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Name on file<br>Address on file | 4571 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4572 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Boyle Transportation<br>15 Riverhurst Road<br>Billerica, MA 01821 | 4573 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4574 | 2/15/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4575 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4576 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4577 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4578 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4579 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4580 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4581 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4582 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4583 | 2/15/2021 | MCCH LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns,<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4584 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4585 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of it<br>and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4586 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4587 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United<br>HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4588 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4589 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4590 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4591 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchaser<br>Address on file | 4592 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4593 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4594 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4595 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4596 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4597 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4598 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Address on file | 4599 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4600 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4601 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4602 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4603 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 4604 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4605 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4606 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4607 | 2/15/2021 | Mallinckrodt UK Finance LLP | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Inboden, Alan Address on file | 4608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4609 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4610 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Incognito, Lucilo Address on file | 4611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4612 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Insley, Robert Address on file | 4613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4614 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4615 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Fleming, Wendell Address on file | 4616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Bobby Address on file | 4617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Branch, Maryland Address on file | 4618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Edward Address on file | 4619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blount, Sanford Address on file | 4620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Sharon Address on file | 4621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Francis<br>Address on file | 4622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Carolyn<br>Address on file | 4623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross Blue Shield of Michigan, incl. Blue Ca<br>Network of Michigan (wholly-owned subsidiary)<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4624 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borchardt, Robert<br>Address on file | 4625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Nathaniel<br>Address on file | 4626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Blankenship, Willie<br>Address on file | 4628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Keith<br>Address on file | 4629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4630 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney<br>fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 4631 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jackson, Vernon<br>Address on file | 4632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4633 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company on its own be and on behalf of all of the ACE Companies c/o Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 4634 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4635 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4636 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Beckley, Jose Address on file | 4637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Caleb Address on file | 4638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spivey, Joseph Address on file | 4639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Collin Address on file | 4640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative c the Direct Purchaser Class of Acthar of purchase Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4641 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4642 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Blankenship, Mary Address on file | 4643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jabbar, Ali Address on file | 4644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Carey<br>Address on file | 4645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Tom<br>Address on file | 4646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blick, Henry<br>Address on file | 4647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Robert<br>Address on file | 4648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, Walton<br>Address on file | 4649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Harvey<br>Address on file | 4650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fitchett, Jerry<br>Address on file | 4651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Karen<br>Address on file | 4652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacobs, James<br>Address on file | 4653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Debbie<br>Address on file | 4654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Harold<br>Address on file | 4655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Finnerty, Timothy<br>Address on file | 4656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jaeger, William<br>Address on file | 4657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4658 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackman, Ralph<br>Address on file | 4659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Sidney<br>Address on file | 4660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4661 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, John<br>Address on file | 4662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ford, Jose<br>Address on file | 4663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Dorothy<br>Address on file | 4664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4665 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4666 | 2/15/2021 | Mallinckrodt ARD LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Calsen<br>Mckesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4667 | 2/15/2021 | MEH, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| James, Bernard<br>Address on file | 4668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Forbes, Thomas<br>Address on file | 4669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birden, Eugene<br>Address on file | 4670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Reginald<br>Address on file | 4671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Clarence<br>Address on file | 4672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jamison, David<br>Address on file | 4673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4674 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fontanilla, Tyrone<br>Address on file | 4675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Mildred<br>Address on file | 4676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4677 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Shelton<br>Address on file | 4678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Jesse<br>Address on file | 4679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Ronnie<br>Address on file | 4680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4681 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Ford, Cherry<br>Address on file | 4682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fontanares, Apolonio<br>Address on file | 4683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Janishefski, Bernard<br>Address on file | 4684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarrett, Robert<br>Address on file | 4685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4686 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4687 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries Inc.<br>Address on file | 4688 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| S I FRIEDMANN & RUTH FRIEDMANN TRS FB<br>SANTIAGO I FRIEDMANN REVOCABLE LIVIN(<br>UA 08/11/2010<br>Address on file | 4689 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4690 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No.420 as representativ<br>of Class of Acthar purchasers<br>Address on file | 4691 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| James, Sherman<br>Address on file | 4692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4693 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4694 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4695 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4696 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4697 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4698 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4699 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its<br>individual capacity and as successor in interest to<br>Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4700 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4701 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4702 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4703 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4704 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4705 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4706 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4707 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4708 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4709 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4710 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4711 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4712 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4713 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4714 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4715 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4716 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4717 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4718 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4719 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4720 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Bigland, Harold<br>Address on file | 4721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4722 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4723 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4724 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4725 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Billing, John<br>Address on file | 4726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4727 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4728 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4729 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Flynn, Henry<br>Address on file | 4730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4731 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4732 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4733 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4734 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4735 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4736 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4737 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bickley, Stephen<br>Address on file | 4738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4739 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4740 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4741 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Jebson, LaVaille<br>Address on file | 4742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4744 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Floyd, Jerome<br>Address on file | 4745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4746 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4747 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4748 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4749 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4750 | 2/15/2021 | MHP Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4751 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4752 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4753 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4754 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Jimmy<br>Address on file | 4755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4756 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4757 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4758 | 2/15/2021 | Vtesse LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Address on file | 4759 | 2/14/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4760 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Compass Group USA dba: Eurest<br>2400 Yorkmont Road<br>Charlotte, NC 28217 | 4761 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4762 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Forrest<br>Address on file | 4763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Muhlenberg County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 4764 | 2/16/2021 | Mallinckrodt plc | $26,761,199.00 | | | | | $26,761,199.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4765 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4766 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4767 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4768 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Jefferson, Dwight<br>Address on file | 4769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4770 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4771 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4772 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4773 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4774 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4775 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4776 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Parker, Robert A.<br>Address on file | 4777 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jefferson, Earl<br>Address on file | 4778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4779 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| GOODMAN, EDNA E.<br>Address on file | 4780 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4781 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4782 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4783 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4784 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4786 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4787 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Jefferson, McKinley<br>Address on file | 4788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4789 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Union and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4790 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4791 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4792 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4793 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4794 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Berry, Betty<br>Address on file | 4795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4796 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4797 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4798 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company on its own behalf an on behalf of all of the Chubb Companies<br>Wendy M. Simkulak<br>c/o Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4799 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4800 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4801 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Berry, Russell<br>Address on file | 4802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4803 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4804 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4805 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4806 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4807 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4808 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4809 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Judy McCracken, as Administrator of the Estate of Kenneth McCracken<br>Address on file | 4810 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4811 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Walter<br>Address on file | 4812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4813 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4814 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4815 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite<br>Ambler, PA 19002 | 4816 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4817 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4818 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Jenkins, Norma<br>Address on file | 4819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4820 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4821 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4822 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4823 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4825 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health 127, Inc. (d/b/a Cardinal Health Regulatory Sciences)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4826 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4827 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4828 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4829 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4830 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4831 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4832 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 4833 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 4834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4835 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4836 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4837 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4838 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4840 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4841 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4842 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4843 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4844 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its<br>individual capacity and as successor in interest to<br>Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4845 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4846 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4847 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4848 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4849 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 4850 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4852 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4853 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4854 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4855 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4856 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4857 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Attn: Mark Crinnion<br>PO Box 900<br>Florissant, MO 63032-0900 | 4858 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4860 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4861 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4862 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4863 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4864 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4865 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4866 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Bernard, Paul<br>Address on file | 4867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4868 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4869 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Jefferson, Shirley<br>Address on file | 4870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4871 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4872 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 4873 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Vay<br>Address on file | 4874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4875 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4876 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Bethea, Joan<br>Address on file | 4877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dassault Systemes Americas Corp.<br>Attn: Matthew Vittiglio<br>175 Wyman Street<br>Waltham, MA 02451 | 4878 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4879 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Bennett, Fred<br>Address on file | 4880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4881 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4882 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4883 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4884 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4885 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4886 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4887 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jenkins, Michael<br>Address on file | 4888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flood, Robert<br>Address on file | 4889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foxx, Harold<br>Address on file | 4890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4891 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Best, Margaret<br>Address on file | 4892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Reuben<br>Address on file | 4893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4894 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foxx, Byron<br>Address on file | 4895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4896 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4897 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Construction Workers Health Plan<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4899 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4900 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4903 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haag, Robert<br>Address on file | 4904 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Chagolla, Linda<br>Address on file | 4905 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cassin, Dorothy<br>Address on file | 4906 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ezell, Donald<br>Address on file | 4907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Robert J.<br>Address on file | 4908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KPH Healthcare Services, Inc., a/k/a Kinney Drug<br>Inc. as Class Representative on behalf of the Dir<br>Purchaser Class Plaintiffs<br>NastLaw LLC<br>c/o Dianne M. Nast, Esquire<br>1101 Market Street, Suite 2801<br>Philadelphia, PA 19107 | 4910 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Holden, Brenda<br>Address on file | 4911 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4912 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4913 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>Address on file | 4914 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 4915 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 4916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hendricks, George A.<br>Address on file | 4917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huey, John T.<br>Address on file | 4918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, David<br>Address on file | 4919 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Benns, Voncil<br>Address on file | 4920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, William<br>Address on file | 4921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Irvin<br>Address on file | 4922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Incognito, Eduardo<br>Address on file | 4923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, Margaret<br>Address on file | 4924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flint, Michael<br>Address on file | 4925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackwell, Robert<br>Address on file | 4926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Clemith<br>Address on file | 4927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, James<br>Address on file | 4928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kramer, Witold<br>Address on file | 4929 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4930 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Address on file | 4931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bishop, Theosilaer<br>Address on file | 4932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Judith<br>Address on file | 4933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Lee<br>Address on file | 4934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jebson, Thomas<br>Address on file | 4935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billups, Reginald<br>Address on file | 4936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Tressea<br>Address on file | 4937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovalik, Linda<br>Address on file | 4938 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benns, Martin<br>Address on file | 4939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Victor<br>Address on file | 4940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernard, James<br>Address on file | 4941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloomer, Joseph<br>Address on file | 4942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennington, Roy<br>Address on file | 4943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarvis, Rose<br>Address on file | 4944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, George<br>Address on file | 4945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Lelia<br>Address on file | 4946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delphia, Gerald<br>Address on file | 4947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gerlach, Dennis<br>Address on file | 4948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mikulas, Stephen J.<br>Address on file | 4949 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 4950 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bennett, William<br>Address on file | 4951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4952 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4953 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Gay, Alonzo<br>Address on file | 4954 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fair, William<br>Address on file | 4955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4956 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by The Gori Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Frederick<br>Address on file | 4958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4959 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, Charles<br>Address on file | 4960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Norman<br>Address on file | 4961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrickman, James E.<br>Address on file | 4962 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4963 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| City of Rockford, Illinois as class representative c<br>the Direct Purchaser Class of Acthar of purchase<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4964 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 4965 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| West Bend Mutual Insurance Company<br>Nielsen, Zehe & Antas, PC<br>Attn: Lindsay Dansdill<br>55 W. Monroe, Suite 1800<br>Chicago, IL 60603 | 4966 | 2/15/2021 | Mallinckrodt LLC | $2,944,955.00 | | | | | $2,944,955.00 |
| Jenkins, Herman<br>Address on file | 4967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4968 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Environmental Resources of Missouri, Inc<br>David Henson<br>P.O. Box 1042<br>Alton, IL 62002 | 4969 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Transit Employees Health and Welfare Plan<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4970 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sands, Edward J.<br>Address on file | 4971 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4972 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4973 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Lloyd<br>Address on file | 4974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4975 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4977 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4978 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4979 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4980 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4981 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4982 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4983 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4984 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4985 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 4987 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4988 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4989 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4990 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4991 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4992 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4993 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4994 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4995 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4996 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4997 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Crispell Jr., Melvin B.<br>Address on file | 4998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5000 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5001 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 5002 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5004 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5005 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5006 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5007 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5008 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5009 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5010 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5012 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5013 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5014 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| The UFCW Health Insurance Plan for Active Employees & UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5015 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5016 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5017 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 5018 | 2/15/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5019 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5020 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5021 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| The Fiscal Court of Taylor County Kentucky Ronald E. Johnson, Jr. Hendy Johnson Vaughn Emery PSC 2380 Grandview Dr Ft. Mitchell, KY 41017-1633 | 5022 | 2/16/2021 | Mallinckrodt plc | $13,614,428.00 | | | | | $13,614,428.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5023 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5024 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5025 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5026 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 5027 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5028 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Bowers, David J.<br>Address on file | 5029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5030 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5031 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5032 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5033 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Union and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5034 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jennings, George<br>Address on file | 5035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, William<br>Address on file | 5036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5037 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benjamin, Olanders<br>Address on file | 5038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Leslie<br>Address on file | 5039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The UFCW Health Insurance Plan for Active Employees and the UFCW Health Insurance Plan Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5040 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jennings, Odell<br>Address on file | 5041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5042 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5043 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wu, Shih Liang<br>Address on file | 5044 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5045 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| McDermott Will & Emery LLP<br>Atten: Janet Lee Berent<br>444 West Lake Street, Suite 4000<br>Chicago, IL 60606-0029 | 5046 | 2/16/2021 | Mallinckrodt plc | $3,500.00 | | | | | $3,500.00 |
| Name on file<br>Address on file | 5047 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Alison<br>Address on file | 5048 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5049 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Philip Services Site PRP Group<br>Robinson, Bradshaw & Hinson, P.A.<br>Emily Sherlock<br>101 North Tryon Street, Suite 1900<br>Charlotte, NC 28246 | 5050 | 2/16/2021 | Mallinckrodt LLC | $746,836.00 | | | | | $746,836.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5051 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Ledney, Gregory P.<br>Address on file | 5052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Janice<br>Address on file | 5053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5054 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Haas, Kathleen<br>Address on file | 5055 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 5056 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Benson, Albert<br>Address on file | 5057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jewell, Alton<br>Address on file | 5058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McHouell, James H.<br>Address on file | 5059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5060 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5061 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Hammond, John<br>Address on file | 5062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5063 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Higbee, Wayne<br>Address on file | 5064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosmides, Susan<br>Address on file | 5065 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 5067 | 2/15/2021 | Vtesse LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Miller, Michael G.<br>Address on file | 5068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5069 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5070 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Madigan, John<br>Address on file | 5071 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5072 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5073 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5074 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5075 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5076 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Cardondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 5077 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5078 | 2/15/2021 | Mallinckrodt US Pool LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5079 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 5080 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5081 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5082 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5083 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Chagolla, Thomas<br>Address on file | 5084 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5085 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Unmanifested Claimants Represented by The Go<br>Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5086 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lee, Ernest J.<br>Address on file | 5087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5088 | 2/15/2021 | Mallinckrodt UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| AmerisourceBergen Drug Corporation, in its<br>individual capacity and as successor in interest to<br>Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5089 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5090 | 2/15/2021 | MCCH LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5091 | 2/15/2021 | MNK 2011 LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5092 | 2/15/2021 | Mallinckrodt Holdings GmbH | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5093 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5094 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Paulfrey, Darrel<br>Address on file | 5095 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Edwards, James A.<br>Address on file | 5096 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5097 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tyler, Hester<br>Address on file | 5098 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 5099 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5100 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Pyszniak, Lawrence<br>Address on file | 5101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5102 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5103 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5104 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Indus<br>Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5105 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its<br>individual capacity and as successor in interest to<br>Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5106 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5107 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5108 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5109 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Schofield, Marguerite<br>Address on file | 5110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5112 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Black, Maurice<br>Address on file | 5113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5114 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 5115 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5116 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5117 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Pry, Thomas<br>Address on file | 5118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Mary<br>Address on file | 5119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5121 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 5122 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5123 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Billups, Glendall<br>Address on file | 5124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, Timothy W.<br>Address on file | 5125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5126 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5127 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5128 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5129 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jarvis, Bernard<br>Address on file | 5130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5131 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Benson, Barbara<br>Address on file | 5132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentino, Emedio<br>Address on file | 5133 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standardi, Jr., Pat D.<br>Address on file | 5134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5135 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5136 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jernigan, Isaac<br>Address on file | 5137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vezeau, Robert R.<br>Address on file | 5138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5139 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5140 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Foley, Charles<br>Address on file | 5141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ASM Capital X LLC as Transferee of DataCeutics<br>Attn: Adam S. Moskowitz<br>100 Jericho Quadrangle, Suite 230<br>Jericho, NY 11753 | 5143 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| HOSPITAL FOR SPECIAL SURGERY<br>535 EAST 70TH ST<br>NEW YORK, NY 10021 | 5144 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5145 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5146 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5147 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jenkins, Phillip<br>Address on file | 5148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5149 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5150 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5151 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5152 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Bell, Gene<br>Address on file | 5153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5154 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Rainwater, Charles R.<br>Address on file | 5155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5156 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5157 | 2/15/2021 | Mallinckrodt LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5158 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Kline, Phillip<br>Address on file | 5159 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bell, Joyce<br>Address on file | 5160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5161 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5162 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5163 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5164 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Plumbers, Pipe Fitters and MES Local Union No. Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5165 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5166 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Schott, Carol F.<br>Address on file | 5167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5168 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5169 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5170 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5171 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5172 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5173 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5174 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5175 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5176 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5177 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5178 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Forrest, John<br>Address on file | 5179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5180 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5181 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5182 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5183 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Jewett, Helen<br>Address on file | 5184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BROWN, MARLENE<br>Address on file | 5185 | 2/16/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Bellamy, Mary<br>Address on file | 5186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Elvin<br>Address on file | 5187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5188 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5189 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Bellard, Johnny<br>Address on file | 5190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johns, Marie<br>Address on file | 5191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5192 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5193 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5194 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5195 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5196 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Bellamy, Doris<br>Address on file | 5197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Melvin<br>Address on file | 5198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5199 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Scientific Protein Laboratories LLC<br>Attn: David Knauss<br>700 E. Main Street<br>Waunakee, WI 53597 | 5200 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5201 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5202 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pharmacia LLC (Monsanto Company as attorney fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 5203 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5205 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5206 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5207 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belew, Billy<br>Address on file | 5208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benitez, Cesar<br>Address on file | 5209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bayer Crop Science LLP<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste. 1000<br>St. Louis, MO 63105 | 5210 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5211 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5212 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5214 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers, Pipe Fitters and MES Local Union No. Health & Welfare Fund Johnson + Krol 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5215 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AndersonBrecon Inc. Melissa A. Wojtylak 3001 Red Lion Road Philadelphia, PA 19114 | 5216 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. Health & Welfare Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5217 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Foreman, Angela Address on file | 5218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Wagner Address on file | 5219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5220 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Rooks, Thomas G. Address on file | 5221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • Address on file | 5222 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc. c/o Daniel, Upton, Anderson, Law & Busby, P.C. 30421 Highway 181 Dalphne, AL 36527 | 5223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5224 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd 8717 West 110th Street, Suite 300 Overland Park, KS 66210 | 5225 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5226 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • Address on file | 5227 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 5228 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5229 | 2/15/2021 | Mallinckrodt US Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5230 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5231 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5232 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5233 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5234 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and<br>Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5235 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5236 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major League Baseball Players Welfare Plan<br>Anne-Marie Sims<br>911 Ridgebrook Road<br>Sparks, MD 21152 | 5237 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pristine Facility Trust Fund Trustees on behalf of<br>Pristine Facility<br>Address on file | 5238 | 2/15/2021 | Mallinckrodt International Finance SA | $201,100.00 | | | | | $201,100.0 |
| Blue Cross Blue Shield of Alabama (BCBSAL)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5239 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Russell County Kentucky and of Jamestown<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL , KY 41017-1633 | 5240 | 2/16/2021 | Mallinckrodt plc | $74,580,041.00 | | | | | $74,580,041.00 |
| CHILDREN'S RESEARCH INSTITUTE<br>111 MICHIGAN AVE NORTHWEST<br>WASHINGTON, DC 20010-2970 | 5241 | 2/17/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5242 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 5243 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Peak-Ryzex, Inc.<br>10330 Old Columbia Rd.<br>Suite 200<br>Columbia, MD 21046 | 5244 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5245 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5246 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| WON, DENNIS<br>Address on file | 5247 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5248 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • •<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5249 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5250 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5251 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radius GMR, LLC<br>Attn: Michael Jackson<br>120 Fifth Avenue<br>New York, NY 10011 | 5252 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magellan Health Inc.<br>Crowell & Moring LLP FBO Magellan Health<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5254 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5255 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5256 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Clinton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5257 | 2/16/2021 | Mallinckrodt plc | $8,060,003.00 | | | | | $8,060,003.00 |
| Name on file<br>Address on file | 5258 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bellamy, Paul<br>Address on file | 5259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Shirley<br>Address on file | 5260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patheon Pharmaceuticals Inc<br>Louis F. Solimine<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5261 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Beecher, Michael<br>Address on file | 5262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Earl<br>Address on file | 5263 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 5264 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5265 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnson, Loretta<br>Address on file | 5266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5267 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5268 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marriott International, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5269 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5270 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DeNoble, Anthony E.<br>Address on file | 5271 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5272 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bogesdorfer, Michael N.<br>Address on file | 5273 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5274 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Falcone, Joseph L.<br>Address on file | 5275 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries, Inc.<br>Dorothy T. Hammett<br>999 17th Street Suite 900<br>Denver, CO 80202 | 5276 | 2/15/2021 | Mallinckrodt US Holdings LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| Spinola, Francis J.<br>Address on file | 5277 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belcher, Pansy<br>Address on file | 5278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arch, Larry M.<br>Address on file | 5279 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Webster County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 5280 | 2/16/2021 | Mallinckrodt plc | $11,481,904.00 | | | | | $11,481,904.00 |
| The Fiscal Court of Hart County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview DR<br>FT. MITCHELL, KY 41017-1633 | 5281 | 2/16/2021 | Mallinckrodt plc | $9,793,214.00 | | | | | $9,793,214.00 |
| Freeman, Beverley<br>Address on file | 5282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5283 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 5284 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Melnk, Kenneth D.<br>Address on file | 5285 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLDEN, WILLIAM<br>Address on file | 5286 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Jacqueline<br>Address on file | 5287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5288 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| American Insurance<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5289 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Lawrence<br>Address on file | 5290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Michigan, incl. Blue Ca<br>Network of Michigan (wholly-owned subsidiary)<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5291 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century<br>Indemnity Co., and United States Fire Insurance<br>Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5292 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5293 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Belch, Michael<br>Address on file | 5294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5295 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., James W<br>Address on file | 5296 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belfield, Edward<br>Address on file | 5297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morring, Calvin<br>Address on file | 5298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braxton, Melvin<br>Address on file | 5299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Joseph<br>Address on file | 5300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Lisa<br>Address on file | 5301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Elizabeth<br>Address on file | 5302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5303 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchase c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 5304 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5305 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5306 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert Address on file | 5307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 5308 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5309 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| The Fiscal Court of Logan County Kentucky Hendy Johnson Vaughn Emery, PSC 2380 Grandview Dr Ft. Mitchell, KY 41017-1633 | 5310 | 2/16/2021 | Mallinckrodt plc | $12,744,575.00 | | | | | $12,744,575.00 |
| Morgan, Robert Address on file | 5311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vincenzo, Barbara Address on file | 5312 | 2/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5313 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5314 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5315 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Francis, Mark Address on file | 5316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 5317 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Mercer County Kentucky 2380 GRANDVIEW DR FT MITCHELL, KY 41017-1633 | 5318 | 2/16/2021 | Mallinckrodt plc | $13,952,124.00 | | | | | $13,952,124.00 |
| The Fiscal Court of LaRue County Kentucky Ronald E. Johnson, Jr. Hendy Johnson Vaughn Emery, PSC 2380 GRANDVIEW DR FT. MITCHELL, KY 41017-1633 | 5319 | 2/16/2021 | Mallinckrodt plc | $11,702,221.00 | | | | | $11,702,221.00 |
| CRG Financial LLC as Transferee of Special Care Pharmacy Services Inc Attn: Allison R. Axenrod 84 Herbert Avenue Building B, Suite 202 Closter, NJ 07624 | 5320 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Hickman County Kentucky Ronald E. Johnson, Jr. Hendy Johnson Vaughn Emery PSC 909 Wright's Summit Parkway Suite 210 Ft. Wright, KY 41011 | 5321 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| IRA FBO Peter Coolidge Pershing LLC As Custo Rollover Account Address on file | 5322 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5323 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sledge, Leta<br>Address on file | 5324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Leon<br>Address on file | 5325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Calloway County Kentucky a<br>City of Murray<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grand View DR<br>FT. MITCHELL, KY 41017-1633 | 5326 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.0 |
| Sledge, Curtis<br>Address on file | 5327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bremby, Bruce<br>Address on file | 5328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Larry<br>Address on file | 5329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smalls, Leon<br>Address on file | 5330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrell, William<br>Address on file | 5331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Timothy and Wendy<br>Address on file | 5332 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Johns, Jonathan<br>Address on file | 5333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Loyal, Abraham<br>Address on file | 5334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Harrison County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5335 | 2/16/2021 | Mallinckrodt plc | $5,667,491.00 | | | | | $5,667,491.00 |
| Bragg, Wanda<br>Address on file | 5336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5337 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Herbert<br>Address on file | 5338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mourning, Alonzo<br>Address on file | 5339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Ray<br>Address on file | 5340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5341 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | $0.00 | | $0.00 |
| The Fiscal Court of Spencer County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 5342 | 2/16/2021 | Mallinckrodt plc | $6,669,201.00 | | | | | $6,669,201.00 |
| Smiley, John<br>Address on file | 5343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, John<br>Address on file | 5344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Calvin<br>Address on file | 5345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5346 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Fulp, Steve<br>Address on file | 5347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrell, Jonathan<br>Address on file | 5348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge<br>Faith Coolidge Ttees<br>90 E End Ave Apt 17B<br>New York, NY 10028-8006 | 5349 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Michael<br>Address on file | 5350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5351 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5352 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Morris, Blondelia<br>Address on file | 5353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, William and Sandy<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5354 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braye, Sheila<br>Address on file | 5355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge<br>Faith Coolidge TTEES<br>Address on file | 5356 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Morris, Frank<br>Address on file | 5357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5358 | 2/15/2021 | MKG Medical UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 5359 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5360 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brazell, James<br>Address on file | 5361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of McLean County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnsonn Vaughn Emery, PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5362 | 2/16/2021 | Mallinckrodt plc | $21,263,106.00 | | | | | $21,263,106.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5363 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Braye, Adolphe<br>Address on file | 5364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Jackson<br>Address on file | 5365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5366 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5367 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5368 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5369 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5370 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Breeding, Ronald<br>Address on file | 5371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5372 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5373 | 2/16/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 5374 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5375 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund<br>c/o Randi Kassan<br>SANDERS PHILLIPS GROSSMAN, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5376 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Fulton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5377 | 2/16/2021 | Mallinckrodt plc | $15,323,845.00 | | | | | $15,323,845.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5378 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Clemmons, Jeffrey<br>Address on file | 5379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moses, Ray<br>Address on file | 5380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Edward<br>Address on file | 5381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5382 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smiley, Shirley<br>Address on file | 5383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5384 | 2/16/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Morris, William<br>Address on file | 5385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smallwood, Kenneth<br>Address on file | 5386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pengate Handling Systems Inc<br>3 Interchange Place<br>York, PA 17406 | 5387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5388 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Coyne, Joseph St. and Yvonne<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5389 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5390 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5391 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5392 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5393 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5394 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 5395 | 2/17/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| VIVA Health, Inc. (VIVA)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5396 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5397 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5398 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5399 | 2/17/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5400 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linnen, Earl<br>Address on file | 5401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5402 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5403 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5404 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5405 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5406 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Address on file | 5407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5408 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5409 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5410 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5411 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5412 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5413 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5414 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5415 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5416 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5417 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5418 | 2/15/2021 | MUSHI UK Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5419 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AFSCME Local 590<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5420 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Musick, Judy<br>Address on file | 5421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Great Valley School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5423 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5424 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5425 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5426 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Smith, Courtney<br>Address on file | 5427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5428 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5429 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopkins, Cannon and Piggott, Jean, His Wife<br>Address on file | 5430 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5431 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5432 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5433 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5434 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5435 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5436 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5438 | 2/15/2021 | SpecGx LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5439 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5440 | 2/15/2021 | Petten Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5441 | 2/15/2021 | SpecGx Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Sanders Phillips Grossman, LLC<br>C/O Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 5442 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5443 | 2/15/2021 | Ocera Therapeutics, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5444 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5445 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Walter<br>Address on file | 5446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5447 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5448 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5449 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5450 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5451 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Myers, Robert<br>Address on file | 5452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5453 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Fur<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5454 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustin, Gregory<br>Address on file | 5455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Westchester Heavy Construction Laborers Local<br>Health & Welfare Fund<br>Address on file | 5456 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>c/ow SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5457 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Linkous, Rawleigh<br>Address on file | 5458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5459 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, George<br>Address on file | 5460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5461 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>C/O Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 5462 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5463 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5464 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Myers, Wanda<br>Address on file | 5465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5466 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Myles, Robert<br>Address on file | 5467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5468 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Grazier, Otis<br>Address on file | 5469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5470 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5471 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| Lowe, Alfonzo<br>Address on file | 5472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adelphi Research LLC<br>2005 S. Easton Road, Suite 300<br>Doylestown, PA 18901 | 5473 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5474 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Jesse<br>Address on file | 5475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arnold<br>Address on file | 5476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5477 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5478 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Murphy, Nathaniel<br>Address on file | 5479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5480 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Estill, Wayne and Carolyn<br>Address on file | 5481 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5482 | 2/15/2021 | Sucampo Pharma Americas LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 5483 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| PepsiCo, Inc Crowell & Moring LLP FBO PepsiCO, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5484 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 5485 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5486 | 2/15/2021 | Sucampo Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Nguyen, Brigitte Address on file | 5487 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local Health & Welfare Fund Address on file | 5488 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5489 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP Mark I. Duedall 1201 W. Peachtree Street, 14th Floor Atlanta, GA 30309 | 5490 | 2/16/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5491 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Grant, Charles Address on file | 5492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Ellen for Taylor, Robert W. Address on file | 5493 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teamsters Local 677 Health Services and Insura Plan<br>Hach Rose Schirripa & Cheverie, LLP<br>112 Madison Avenue, 10th Floor<br>New York , NY 10016 | 5494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5495 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellen for Taylor, Robert W.<br>Address on file | 5496 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lowry, Jay<br>Address on file | 5497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North Third Street, Suite 1300<br>Phoenix, AZ 85012 | 5498 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5499 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Gary<br>Address on file | 5500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5501 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Lowery, Joseph<br>Address on file | 5502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Children's Hospital<br>CHOP Office of General Counsel-Legal<br>Roberts Center Pediatric Research<br>2716 South Street, 20th Floor<br>Philadelphia, PA 19146 | 5503 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Walters, Joseph<br>Address on file | 5504 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, Albin<br>Address on file | 5505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5506 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Gray, James<br>Address on file | 5507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Bruce<br>Address on file | 5508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5509 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5510 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Greene, James<br>Address on file | 5511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5512 | 2/15/2021 | Therakos, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| I-Kare Treatment Center, LLC<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5513 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frierson, Marshall<br>Address on file | 5514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5515 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Mack, Norman<br>Address on file | 5516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5517 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5518 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenfield, Nancy<br>Address on file | 5519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5520 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>60 Wall Street<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>New York, NY 10005 | 5521 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5522 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Mack, Kenneth<br>Address on file | 5523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Preston<br>Address on file | 5524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and cer<br>corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5525 | 2/15/2021 | WebsterGx Holdco LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5526 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Green, Larry<br>Address on file | 5527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5529 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5530 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5531 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5532 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5533 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Walmart Inc.<br>c/o Potter Anderson & Corroon LLP<br>Attn: Jeremy W. Ryan, Esq.<br>1313 North Market Street<br>Wilmington, DE 19801 | 5534 | 2/16/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| HEYER, KAI<br>Address on file | 5535 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5536 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Elizabeth<br>Address on file | 5537 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5538 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum)<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Placel<br>Dublin, OH 43017 | 5539 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5540 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5541 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached addendum)<br>Attn: Debra A. Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5542 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Branch, Margaret<br>Address on file | 5543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5544 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bell, Raymond<br>Address on file | 5545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Archie<br>Address on file | 5546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Rosia<br>Address on file | 5547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Edgar<br>Address on file | 5548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brady, Robert<br>Address on file | 5549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached addendum)<br>Cardinal Health Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5550 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Frazier, Romeo<br>Address on file | 5551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5552 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Branch, Willie<br>Address on file | 5553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braithwaite, Anthony<br>Address on file | 5554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bray, Julian<br>Address on file | 5555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Johnny<br>Address on file | 5556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Breighner, David<br>Address on file | 5557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frankie, Paul<br>Address on file | 5558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Francis, George<br>Address on file | 5559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Graydon<br>Address on file | 5560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5561 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Morrison, John<br>Address on file | 5562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moton, Percy<br>Address on file | 5563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smeltzer, Robert<br>Address on file | 5564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foy, George<br>Address on file | 5565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Gloria<br>Address on file | 5566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Ethel<br>Address on file | 5567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5568 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mrowczynski, Peter<br>Address on file | 5569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Willie<br>Address on file | 5570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mowbray, Donald<br>Address on file | 5571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Steven<br>Address on file | 5572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Billy<br>Address on file | 5573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lino, Nathaniel<br>Address on file | 5574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graham, James<br>Address on file | 5575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Russell<br>Address on file | 5576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Judy, Sandra<br>Address on file | 5577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leskovar, Louis<br>Address on file | 5578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Vanessa<br>Address on file | 5579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Musick, H. Glen<br>Address on file | 5580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitaker, Marvin<br>Address on file | 5581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5582 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5583 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5584 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5585 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5586 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5587 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| DUNHAM, THOMAS L<br>Address on file | 5588 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5589 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5590 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5591 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5592 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Foley & Lardner LLP<br>Geoffrey S. Goodman, Esq.<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5593 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5594 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5595 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division<br>David W. Dykhouse c/o Patterson Belknap Web<br>1133 Avenue of the Americas<br>New York, NY 10036 | 5596 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5597 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5598 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5599 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5600 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5601 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5602 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5603 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5604 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5605 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Lyons, Billie<br>Address on file | 5606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5607 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5608 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5609 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Looney, Stanley<br>Address on file | 5610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5611 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5612 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5613 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5614 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5615 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5616 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Lucas, Robin<br>Address on file | 5617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5619 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5620 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Green, Paul<br>Address on file | 5621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5622 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5623 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5624 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5625 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Address on file | 5626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5628 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mackey, Bobby<br>Address on file | 5629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5630 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| BOLTON JR, R I<br>Address on file | 5631 | 2/16/2021 | Mallinckrodt plc | $1,980.00 | | | | | $1,980.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5632 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Lucas, Kahlil<br>Address on file | 5633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Earnest<br>Address on file | 5634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5635 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5636 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5637 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5638 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Aubrey<br>Address on file | 5639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5640 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5641 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Greenfield, George<br>Address on file | 5642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5643 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5644 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Lyons, Jimmie<br>Address on file | 5645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5646 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Machniak, James<br>Address on file | 5647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5648 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Franklin, Electra<br>Address on file | 5649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5650 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5651 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5652 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Macklin, Delton<br>Address on file | 5653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Madrey, William<br>Address on file | 5654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5655 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5656 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| HARRELL, JAMES C.<br>Address on file | 5657 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5658 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5659 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Mack, Reginald<br>Address on file | 5660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5661 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5662 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Goldsmith, Jessica<br>Address on file | 5663 | 2/18/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Ernest<br>Address on file | 5664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5665 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5666 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5667 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5668 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5669 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5670 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and cer corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5671 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.0 |
| Gray, James Address on file | 5672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BROWN, NANCY E. Address on file | 5673 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5674 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5675 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5676 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| BROWN, NANCY E. Address on file | 5677 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5678 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5679 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5680 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Graves, Edna Address on file | 5681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5682 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Green, Ledrew Address on file | 5683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5684 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5685 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Costello, Timothy Address on file | 5686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, George Address on file | 5687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| GARRISON, JOSEPH Address on file | 5688 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5689 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Madison, Larry Address on file | 5690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5691 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5692 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5693 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Greer, Charles Address on file | 5694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Willie Address on file | 5695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5696 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5697 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Greer, Allen Address on file | 5698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patients & Purpose LLC Omnicom Health Group Attn: Jennifer Schatzman 200 Varick Street New York, NY 10014 | 5699 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madrigal, Jaime<br>Address on file | 5700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5701 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5702 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5703 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5704 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Cary<br>Address on file | 5705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5706 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5707 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Smith, Anthony<br>Address on file | 5708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5709 | 2/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cellco Partnership d/b/a Verizon Wireless William M Vermette 22001 Loudoun County PKWY Ashburn, VA 20147 | 5710 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greene, Norma Address on file | 5711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5712 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Smith, Frankie Address on file | 5713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654 | 5714 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC Duane Morris LLP Sommer L. Ross, Esq. 1201 North Market Street, Suite 501 Wilmington, DE 19801-1160 | 5715 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5716 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5717 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5718 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5719 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leiceste LE7 4FY<br>United Kingdom | 5720 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5721 | 2/16/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Fulford, Bryan<br>Address on file | 5722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malone, Frankie<br>Address on file | 5723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5724 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5725 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5726 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5727 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5728 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5729 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Grupp, Brian<br>Address on file | 5730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greene, Nancy<br>Address on file | 5731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5732 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Mustin, Jack<br>Address on file | 5733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5734 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mangaya, Armando<br>Address on file | 5735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fulgencio, Enrique<br>Address on file | 5736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5737 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5738 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Green, Joseph<br>Address on file | 5739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Building Service 32BJ Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5740 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 5741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5742 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5743 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| San Roman, Judith<br>Address on file | 5744 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Pittsburgh - of the Commonwealth System of Higher Education<br>Reed Smith LLP<br>c/o Luke A. Sizemore<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 5745 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5746 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5747 | 2/16/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| MaGee, Annie<br>Address on file | 5748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Microsoft Corporation and Microsoft Licensing, G<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 5749 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5750 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No.<br>Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5751 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5752 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5753 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Future Health Pharma GmbH<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5754 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Guess, Robert<br>Address on file | 5755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5756 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| PRA Health Sciences, Inc.<br>McGuireWoods LLP<br>c/o Doug Foley<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 5757 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5758 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5759 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 5760 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Graves, Oried<br>Address on file | 5761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clemons, Carlton<br>Address on file | 5762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Morris<br>Address on file | 5763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cochran, John<br>Address on file | 5764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grigorio, Marco<br>Address on file | 5765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5766 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Green, Hoyle Address on file | 5767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gross, Albert Address on file | 5768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grimes, John Address on file | 5769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Robert Address on file | 5770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5771 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Mahone, Thomas Address on file | 5772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5773 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Long, Mercer Address on file | 5774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5775 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Maness, Bonnie Address on file | 5776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5777 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Aurora Health Care, Inc.<br>Attn: Jane Appleby, Esq.<br>Associate General Counsel, Litigation<br>750 West Virginia St<br>Milwaukee, WI 53204 | 5778 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio, as L<br>Plaintiff, and the Proposed Class<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5779 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx<br>Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5780 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health &<br>Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5781 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its<br>individual capacity and as successor in interest to<br>Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5782 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5783 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx<br>Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5784 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Tr Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Salvation Army<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5786 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5787 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5788 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 5789 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5790 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Clobridge, Ronald<br>Address on file | 5791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5792 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Maley, Victor<br>Address on file | 5793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5794 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| The Fiscal Court of Mason County Kentucky<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5795 | 2/16/2021 | Mallinckrodt plc | $20,373,737.00 | | | | | $20,373,737.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5796 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5797 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Garland<br>Address on file | 5798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5799 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5800 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| Smith, Marian<br>Address on file | 5801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5802 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5803 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| The Fiscal Court of Daviess County Kentucky 2980 GRANDVIEW DR FT MICHELL, KY 41017-1633 | 5804 | 2/16/2021 | Mallinckrodt plc | $181,422,806.00 | | | | | $181,422,806.0 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5805 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5806 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mann, Golet Address on file | 5807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SMBC Rail Services LLC Attn: Tim Stevens Senior Vice President & Chief Risk Officer 300 S. Riverside Plaza Suite 1925 Chicago, IL 60606 | 5808 | 2/16/2021 | SpecGx LLC | $7,744.85 | | | | $4,920.00 | $12,664.85 |
| Great Valley School District c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5809 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manalang, Artemio Address on file | 5810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Western Oilfields Supply Co. d/b/a Rain for Rent McCarter & English, LLP Matthew J. Rifino, Esquire 1600 Market Street, 39th Floor Philadelphia, PA 19103 | 5811 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5812 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5813 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Smith, Allen Address on file | 5814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Building Service 32BJ Health Fund Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 5815 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Henry Address on file | 5816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Unilever United States, Inc. Crowell & Moring LLP FBO Unilever United States Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5817 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Ruby Address on file | 5818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5819 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5820 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Sykes, Glinda Address on file | 5821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Robert<br>Address on file | 5822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sylver, Peggy<br>Address on file | 5823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5824 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5825 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5826 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Smith, Elnora<br>Address on file | 5827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5828 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5829 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5830 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5831 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| HealthPartners, Inc. (see the attached addendum which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5832 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5833 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5834 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 5835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross of Idaho Health Service, Inc. (see attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5836 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5837 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Smith, George<br>Address on file | 5838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5839 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5840 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation c/o Doug Foley McGuireWoods LLP Gateway Plaza, 800 East Canal Street Richmond, VA 23219 | 5841 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5842 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Smith, Lester Address on file | 5843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Ins. Co. Crowell & Moring LLP Mark D. Plevin, Esq. 3 Embarcadero Center, 26th Fl. San Francisco, CA 94111 | 5844 | 2/16/2021 | Mallinckrodt plc | $8,500,000.00 | | | | | $8,500,000.00 |
| Ascendant Manufacturing Solutions LLC 409 WHITE OAK RIDGE ROAD SHORT HILLS, NJ 07078 | 5845 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5846 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5847 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 5848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maratellos, Terry<br>Address on file | 5849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5850 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5851 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5852 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Nebraska, Inc. (see attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer Esq, Robert C. Griffith Esq<br>1 Eden Parkway<br>La Grange, KY 40031 | 5853 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5854 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| RxC Acquisition Corporation, as successor by me with McKesson Specialty Arizona, Inc.<br>McKesson Corporation<br>Ben Carlson<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5855 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5856 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Spence, Billy<br>Address on file | 5857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5858 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Five Office Ltd<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Majette, Jerry<br>Address on file | 5860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Styron, Thelma<br>Address on file | 5861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Castaldo, Michael<br>Address on file | 5862 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5863 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ C<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5864 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5865 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5866 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5867 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5868 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5869 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ C<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5870 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5871 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Breathitt County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>Ronald E. Johnson, Jr.<br>2380 Grand View DR<br>FT. MITCHELL, KY 41017-1533 | 5872 | 2/16/2021 | Mallinckrodt plc | $25,007,529.00 | | | | | $25,007,529.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5873 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of North Carolina (se attached addendum, which is incorporated herei part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5874 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5875 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| USAble Mutual Insurance Co. (see attached addendum, which is incorporated herein as part o this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer Esq, Robert C. Griffith Esq<br>1 Eden Parkway<br>La Grange, KY 40031 | 5876 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5877 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Vermont (see atta addendum, which is incorporated herein as part o this form)<br>Rawlings & Associates PLLC<br>1 Eden Parkway<br>La Grange, KY 40031 | 5878 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolid & Faith Coolidge<br>Address on file | 5879 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5880 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Johns Hopkins Healthcare, LLC (see the attache addendum, which is incorporated herein as part o this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5881 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ralph Lauren Corporation<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5882 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Government Employees Health Association, Inc. attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5883 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5884 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5885 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5886 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sykes, Samuel<br>Address on file | 5887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5888 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Downingtown School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5890 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MVP Health Plan, Inc. (see the attached addendu which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Esq. Robert C. Griffith, Esq. 1 Eden Parkway La Grange, KY 40031 | 5891 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cleveland Bakers and Teamsters Health and We Fund c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5892 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triple-S Salud, Inc. Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 5893 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global c/o Donald E. Haviland, Jr. 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 5894 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5895 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5896 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5897 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • Industry Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 5899 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Spellman, Jerry Address on file | 5900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5901 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5902 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5903 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>California (see attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5904 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Billy<br>Address on file | 5905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5906 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5907 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5908 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CareSource Management Group Co. (see the attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5909 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5910 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5911 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5912 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5913 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Ronnie<br>Address on file | 5914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5915 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5917 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Smith, Vaughn<br>Address on file | 5918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5919 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kathy<br>Address on file | 5920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5921 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Harvard Pilgrim Health Care, Inc.(see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5922 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5923 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5924 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5925 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| HealthNow New York Inc.  (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5926 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRA FBO PETER COOLIDGE PERSHING LLC A<br>CUSTODIAN ROLLOVER ACCOUNT<br>Address on file | 5927 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Columbia, Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5928 | 2/16/2021 | Mallinckrodt plc | $1,000,928.00 | | | | | $1,000,928.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 5929 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wells Fargo Bank, N.A.<br>Erisa, Benefits & Retirement<br>Legal Department<br>Attn: Erin Benoit<br>301 S. Tryon St., 16th Floor<br>Charlotte, NC 28202 | 5930 | 2/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx<br>Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5931 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| RxC Acquisition Corporation, as successor by m<br>with McKesson Specialty Arizona, Inc.<br>Ben Carlson<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5932 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 5933 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Spellman, Ronnie<br>Address on file | 5934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Packaging Coordinators, LLC<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5935 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 3 Health & Welfare Fund as Representative of NJ ( c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5936 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5937 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5938 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Spence, Floyd Address on file | 5939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5940 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Centene Corporation c/o Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5941 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bridgeton Landfill, LLC Stephen K. Dexter Lathrop GPM LLP 1515 Wynkoop Street, Suite 600 Denver, CO 80202 | 5942 | 2/16/2021 | Mallinckrodt LLC | $25,274,429.68 | | | | $0.00 | $25,274,429.68 |
| Tufts Associated Health Maintenance Organization Inc. and its affiliates (see the attached addendum which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Esq. Robert C. Griffith, Esq. 1 Eden Parkway La Grange, KY 40031 | 5943 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5944 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5945 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spears, John<br>Address on file | 5946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Heddy<br>Address on file | 5947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 5948 | 2/16/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 5949 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 5950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marrero, Robert<br>Address on file | 5951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5952 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 5953 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Carranza, Rogelio<br>Address on file | 5954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bobby<br>Address on file | 5955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5956 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Major, Fay Address on file | 5957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file Address on file | 5958 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotter Corporation (N.S.L.) Jenner & Block LLP Catherine Steege 353 N. Clark St. Chicago, IL 60654 | 5959 | 2/16/2021 | Mallinckrodt LLC | $229,000,000.00 | | | | | $229,000,000.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5960 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Terminal Railroad Association of St. Louis Attn: Kelly Bausch 1017 Olive Street, 5th Floor St. Louis, MO 63101 | 5961 | 2/16/2021 | Mallinckrodt plc | $8,420.71 | | | | | $8,420.71 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5962 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paisner LLP Mark I. Duedall 1201 W. Peachtree Street, 14th Floor Atlanta, GA 30309 | 5963 | 2/16/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Monte, Ron Address on file | 5964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sumulong, Augusto Address on file | 5965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Glenn E.<br>Address on file | 5966 | 2/16/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Antibody Healthcare Communications, a division<br>dentsu MCGARRYBOWEN Canada Inc.<br>Office of the General Counsel dentsu Canada Inc<br>1 University Avenue, 9th Floor<br>Toronto, ON M5J 2P1<br>Canada | 5967 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5968 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5969 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Stagg, Sarah<br>Address on file | 5970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5971 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sykes, Herman<br>Address on file | 5972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Joseph Health Services Health and Welfare F<br>Crowell & Moring LLP FBO St. Joseph Health Se<br>Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5973 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5974 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Marks, Veronica<br>Address on file | 5975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, LaVane<br>Address on file | 5976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5977 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney fact)<br>Spencer Fane LLC<br>Jane E. Fedder<br>1 N. Brentwood Blvd. Ste 1200<br>Saint Louis, MO 63105-3934 | 5978 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5979 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jefferson, Charles<br>Address on file | 5980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Leon<br>Address on file | 5981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5982 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5983 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5984 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Johnson, Clinfon<br>Address on file | 5985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Target Corporation<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Thomas<br>Address on file | 5987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5988 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Nale, Diane<br>Address on file | 5989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5990 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5991 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5992 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Oxford PharmaGenesis Inc<br>4 Caufield Place, Suite 201<br>Newtown, PA 18940 | 5993 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 5994 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Malpass, Jerry<br>Address on file | 5995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauls, William<br>Address on file | 5996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5997 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Manns, John<br>Address on file | 5998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Carl<br>Address on file | 5999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6000 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6001 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 6002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Cheryl<br>Address on file | 6003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bert<br>Address on file | 6004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6005 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Nale, Harry<br>Address on file | 6006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Travelers Companies (as defined in the attac rider)<br>Geoffrey M. Miller<br>Dentons US LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1089 | 6007 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6008 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6009 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Thomas<br>Address on file | 6010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6012 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Providence Health & Services Health and Welfar Plan<br>Crowell & Moring LLP FBO Providence Health & Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6013 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6014 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Norman, Virginia<br>Address on file | 6015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6016 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6017 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6018 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6019 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Stafford, Joan<br>Address on file | 6020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6021 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6022 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6023 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6024 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6025 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 6026 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6027 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6028 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Ulric<br>Address on file | 6029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6030 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| VEEVA SYSTEMS INC<br>PO BOX 740434<br>LOS ANGELES, CA 90074 | 6031 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Elizabeth B. Vandesteeg<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6032 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spratley, Daniel<br>Address on file | 6033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carl<br>Address on file | 6034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6035 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Priority Health (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6036 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6037 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spratley, Claude<br>Address on file | 6038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6039 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6040 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross & Blue Shield of Rhode Island (see th attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6041 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nixon, John<br>Address on file | 6042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6043 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| General Motors Company<br>Address on file | 6044 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc<br>Attn: Richard Cruz, Business Services Manager<br>4330 Park Terrace Drive<br>Westlake Village, CA 91361 | 6045 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Florida, Inc. (see t attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6046 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6047 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6048 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Narciso, Anthony<br>Address on file | 6049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6050 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nitkowski, David<br>Address on file | 6051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6052 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc<br>Attn: Richard Cruz, Business Svcs Manager<br>4330 Perk Terrace Drive<br>Westlake Village, CA 91361 | 6053 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6054 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6055 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6056 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6057 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6058 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Stanley, Woodrow<br>Address on file | 6059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patterson, Sandra<br>Address on file | 6060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6061 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6062 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6063 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6064 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6065 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Sponaugle, David<br>Address on file | 6066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6067 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6068 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Nixon, Ann<br>Address on file | 6069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sprueill, McKinley<br>Address on file | 6070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6071 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Collins, Alton<br>Address on file | 6072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6073 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6074 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6075 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6076 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Jewett, Virginia<br>Address on file | 6077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allred, Malcoln and Karen<br>Address on file | 6078 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6080 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6081 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Collins, Patricia<br>Address on file | 6082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6083 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6084 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6085 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| BHS Generator Group<br>Christopher J. Lawhorn<br>Carmody MacDonald P.C.<br>120 South Central Ave., Ste 1800<br>St. Louis, MO 63105 | 6086 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6087 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Address on file | 6088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6089 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Johnson, Albert<br>Address on file | 6090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6091 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6092 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6093 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6094 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6095 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6096 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6097 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6098 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6099 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6100 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6101 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6102 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Smith, Melvin<br>Address on file | 6103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drywall Tapers Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6104 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Squire, Joyce<br>Address on file | 6105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6106 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6107 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami,, FL 33134 | 6108 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6109 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6110 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| West Allis Memorial Hospital, Inc. d/b/a Aurora West Allis Medical Center<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq<br>Associate General Counsel, Litigation<br>750 West Virginia St<br>Milwaukee, WI 53204 | 6111 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6112 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>Miller & Martin PLLC<br>Laura F. Ketcham, Esq<br>832 Georgia Avenue, Suite 1200<br>Chattanooga, TN 37402 | 6113 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $45,000,000.00 | | | | $0.00 | $45,000,000.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6114 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Stutt, George<br>Address on file | 6115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6116 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6117 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6118 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6119 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6120 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6121 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Fiscal Court of Todd County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 6122 | 2/16/2021 | Mallinckrodt plc | $18,781.67 | | | | | $18,781.67 |
| 32BJ North Health Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6123 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North 3rd Street, Suite 1300<br>Phoenix, AZ 85012 | 6124 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6125 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Simons, William<br>Address on file | 6126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6127 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6128 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stallings, Walter<br>Address on file | 6129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AndersonBrecon Inc.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6130 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6131 | 2/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Spruill, Aubrey<br>Address on file | 6132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSPA Claims 1, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6133 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Fur<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6134 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Simmons, James<br>Address on file | 6135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of Aetna Inc.<br>behalf of itself and its subsidiaries and affiliates<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 6136 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 6137 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6138 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6139 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6140 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6141 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Johnson, Edward<br>Address on file | 6142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield Association (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6143 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmeriHealth Caritas Health Plan and Keystone Family Health Plan (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6144 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6145 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6146 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Alabama (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6147 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6148 | 2/17/2021 | Acthar IP Unlimited Company | | $0.00 | | | | $0.00 |
| Nickoles, Mark<br>Address on file | 6149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6150 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Johnson, Henry<br>Address on file | 6151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RxC Acquisition Corporation, as successor by me with McKesson Specialty Arizona, Inc.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 6152 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| American Insurance<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6153 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stoeber Living Trust<br>Address on file | 6154 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nash, Reginald<br>Address on file | 6155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 6156 | 2/15/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 6157 | 2/18/2021 | Mallinckrodt LLC | $98,464.64 | | | | | $98,464.64 |
| Blue Cross and Blue Shield of Massachusetts, In and Blue Cross and Blue Shield of Massachusett HMO Blue, Inc. (see attached addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6158 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, David<br>Address on file | 6159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Louisiana Health Service & Indemnity Company the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6160 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6161 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jones, Beverly<br>Address on file | 6162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6163 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6164 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6165 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6166 | 2/16/2021 | Mallinckrodt Enterprises LLC | $4,265,424.00 | | | | | $4,265,424.00 |
| Pauley, Carolee<br>Address on file | 6167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| RxC Acquisition Corporation, as successor by me<br>with McKesson Specialty Arizona, Inc.<br>Ben Carlson<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 6168 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6169 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Duhig, John F.<br>Address on file | 6170 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6171 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6172 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6173 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Suter, Andrew<br>Address on file | 6174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Ulysee<br>Address on file | 6175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Servilla Whitney LLC<br>33 Wood Ave S, Suite 830<br>Iselin, NJ 08830 | 6176 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati<br>of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6177 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Octorara School District<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 6178 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sutter Bay Hospitals<br>Mark Pfeiffer, Esquire<br>Two Liberty Place<br>50 S. 16th Street, Suite 3200<br>Philadelphia, PA 19102 | 6179 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blue Cross & Blue Shield of Mississippi, a Mutua<br>Insurance Company (see the attached addendu<br>which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Campbellsville<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Dr<br>Ft. Mitchell, KY 41017-1633 | 6181 | 2/16/2021 | Mallinckrodt plc | $3,749,298.00 | | | | | $3,749,298.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6182 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| St. Joseph Health Service Health and Welfare Pl<br>Crowell & Moring LLP FBO St. Joseph Health Se<br>Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6183 | 2/16/2021 | Mallinckrodt plc | $41,788.21 | | | | | $41,788.21 |
| Sykes, Lonzell<br>Address on file | 6184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEP FBO Peter J Coolidge Pershing LLC as Cus<br>Address on file | 6185 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Theresa<br>Address on file | 6186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covenant Health Services Health and Welfare Pl<br>Crowell & Moring LLP FBO Covenant<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6187 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| SEP FBO PETER J COOLIDGE PERSHING LLC<br>CUSTODIAN<br>90 E END AVE APT 17B<br>NEW YORK, NY 10028-8006 | 6188 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Stone, Carolyn Cottingham for Cottingham, Dale<br>(Deceased)<br>Address on file | 6189 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6190 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6191 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Highmark Inc., Highmark BCBSD Inc., and Highr<br>West Virginia Inc. (see attached Addendum,<br>incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6193 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC<br>Sommer L. Ross<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 6194 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6195 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridgeton Landfill, LLC<br>Stephen K. Dexter<br>Lathrop GPM LLP<br>675 15th St<br>Ste 2650<br>Denver, CO 80202-4262 | 6196 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 6197 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Transit Employees Health and Welfare Plan<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6198 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EmblemHealth, Inc. (see the attached addendum which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sutton, Calvin<br>Address on file | 6200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cigna Holding Company (see attached Addendum which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6202 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6203 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Public Service Electric and Gas Company<br>Matthew R Jokajtys, Esq.<br>PSEG Services Corporation<br>80 Park Plaza, 5th Floor<br>Newark, NJ 07102 | 6205 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6206 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanback, Melvin<br>Address on file | 6207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horizon Healthcare Services, Inc. d/b/a Horizon I<br>Cross Blue Shield of New Jersey (see attached<br>Addendum, which is incorporated herein as part<br>this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6208 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 3<br>Health & Welfare Fund as Representative of NJ (<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6209 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Nobles, Michael<br>Address on file | 6210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6211 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx<br>Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 6212 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Indus<br>Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Christensen<br>Jensen<br>Attn: Allison R Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 6214 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moles, Kenneth<br>Address on file | 6215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Hancock County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Dr<br>Ft. Mitchell, KY 41017-1633 | 6216 | 2/16/2021 | Mallinckrodt plc | $6,078,202.00 | | | | | $6,078,202.00 |
| Southern Tier Building Trades Benefit Plan<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6217 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hawaii Medical Service Association (see the attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Fermond<br>Address on file | 6219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Global Business Services Deutsche Bank<br>Sheila Lee<br>Operations Senior Analyst<br>5022 Gate Parkway<br>Jacksonville, FL 32256 | 6220 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $2,804,700,630.57 | | $0.00 | $2,804,700,630.5 |
| Thomas, Timothy and Wendy<br>Address on file | 6221 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representati of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6222 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Humana Inc. (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6224 | 2/17/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6225 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 6226 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Caldwell County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 6227 | 2/16/2021 | Mallinckrodt plc | $8,105,355.00 | | | | | $8,105,355.00 |
| Name on file<br>Address on file | 6228 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6229 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Newton, Edmond<br>Address on file | 6230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Synapse Medical Communications<br>Attn: Alex DeVincenzo<br>One World Trade Center<br>285 Fulton Street Suite 84K<br>New York , NY 10007 | 6231 | 2/16/2021 | Mallinckrodt LLC | $56,532.50 | | | | | $56,532.50 |
| Nuckols, Trina<br>Address on file | 6232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coyne, Joseph Sr. and Yvonne<br>Address on file | 6233 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>John Bentivoglio<br>1440 New York Ave NW<br>Washington, DC 20005 | 6234 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Porzio Life Sciences, LLC<br>Porzio, Bromberg & Newman, P.C.<br>Warren J. Martin, Jr., Esquire<br>100 Southgate Pkwy<br>Morristown, NJ 07960 | 6235 | 2/16/2021 | SpecGx LLC | $463.43 | | | | | $463.43 |
| Name on file<br>Address on file | 6236 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Ballard Spahr LLP<br>Attn Kate Belinski<br>1909 K Street NW, 12th Floor<br>Washington, DC 20006 | 6237 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Connie<br>Address on file | 6238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>Address on file | 6239 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolid<br>& Faith Coolidge<br>Address on file | 6240 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Independent Health Association, Inc. and<br>Independent Health Benefits Corporation (see<br>attached Addendum, which is incorporated herei<br>as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6242 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Margaret<br>Address on file | 6243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6244 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Octorara School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6245 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>Address on file | 6246 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6247 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 6248 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Nicholson, Earvin<br>Address on file | 6249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6250 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9 Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, John<br>Address on file | 6251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6252 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Indus<br>Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6254 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Walmart Inc.<br>c/o Potter Anderson & Corroon LLP<br>Attn: Jeremy W. Ryan, Esq.<br>1313 North Market Street<br>Wilmington, DE 19801 | 6255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6256 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6257 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manheim CNG Center, LLC<br>c/o Xpress Natural Gas LLC<br>Attn: Seth Berry<br>Co-Founder, Chief Administrative Officer<br>300 Brickstone Square, Suite 1005<br>Andover, MA 01810 | 6258 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 6259 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local<br>Health & Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6260 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premera Blue Cross (see attached addendum, w is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6261 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6262 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| VIVA Health, Inc. (VIVA)<br>Attn: Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 6263 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6264 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6265 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6266 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6267 | 2/19/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanford Health Plan (see the attached addendum which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6268 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CareFirst of Maryland, Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6269 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James<br>Address on file | 6270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BriovaRx of Maine, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6271 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nettles, Margaret<br>Address on file | 6272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6273 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6274 | 2/19/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Dubose, Mary<br>Address on file | 6275 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6276 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 6277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6278 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aurora Health Care Metro, Inc.<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq.<br>750 West Virginia St<br>Milwaukee, WI 53204 | 6279 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Byrd, Judith A.<br>Address on file | 6280 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6281 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aurora Health Care Central, Inc.<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq.<br>750 West Virginia St.<br>Milwaukee, WI 53204 | 6282 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| RUTH FRIEDMANN & SANTIAGO I FRIEDMAN<br>FBO FRIEDMANN FREUNDLICH IRREV TRST<br>05/31/2010<br>Address on file | 6283 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6284 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Melvin<br>Address on file | 6285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6286 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6287 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Clemons, W. Frank<br>Address on file | 6288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| INSPECTIONLOGIC CORPORATION<br>KATIE HIBBS<br>INSPECTIONLOGIC CORPORATIO<br>11601 INTERCHANGE DR<br>Louisville, KY 40229 | 6289 | 2/16/2021 | SpecGx LLC | $20,800.00 | | | | | $20,800.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6290 | 2/16/2021 | Mallinckrodt plc | | | $27,769.18 | | | $27,769.18 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6291 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| Maples, George<br>Address on file | 6292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aursby, Carey<br>Address on file | 6293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, William and Sandy<br>Address on file | 6294 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Big Lots Stores, Inc.<br>Crowell & Moring LLP FBO Big Lots Stores, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6295 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jones, Matthew<br>Address on file | 6296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6297 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Collins, Charles<br>Address on file | 6298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Edison<br>Address on file | 6299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 6300 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Niles, Ernesto<br>Address on file | 6301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6302 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Collins, Sebastian<br>Address on file | 6303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nielsen, Roy<br>Address on file | 6304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ICON Life Sciences Inc<br>Joshua Drew Gansky<br>2100 Pennbrook Parkway<br>North Wales, PA 19454 | 6305 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Collins, George<br>Address on file | 6306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Ours, Robert<br>Address on file | 6307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stalker, Thomas<br>Address on file | 6308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coles-Bowen, Beverly<br>Address on file | 6309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, John<br>Address on file | 6310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coates, John<br>Address on file | 6311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6312 | 2/16/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| KMK Consulting Inc.<br>Attn: Stephanie Slota<br>23 Heaquarters Plaza<br>North Tower - 7th Fl<br>Morristown, NJ 07960 | 6313 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Slade, Brenda<br>Address on file | 6314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dakotas and Western Minnesota Electrical Indus<br>Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6315 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Skyrczuk, Petro<br>Address on file | 6316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mongold, Gail<br>Address on file | 6317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| PSEG Fossil, LLC<br>PSEG Services Corporation<br>Matthew R Jokajtys, Esq.<br>80 Park Plaza, 5th Floor<br>Newark, NJ 07102 | 6318 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colucci, Alice<br>Address on file | 6319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Labs Ireland, a division of Swords Laboratories, a subsidiary of Bristol Myers Squibb Company<br>Lowenstein Sandler LLP<br>Attn: Philip J. Gross, Counsel<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 6320 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $891,849.60 | | | $1,007,814.96 | | $1,899,664.56 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6321 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nichols-White, Rita<br>Address on file | 6322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Thelma<br>Address on file | 6323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Thomas J<br>Address on file | 6324 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| AFSCME Local 590<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6325 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6326 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6327 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Smith, Arthur<br>Address on file | 6328 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6329 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nichols, William<br>Address on file | 6330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, Phillip<br>Address on file | 6331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cowan, Thomas and Victoria<br>Address on file | 6332 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6333 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>MIami, FL 33134 | 6334 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aramark Refreshments Services LLC<br>PO Box 734677<br>Dallas, TX 75373-4677 | 6335 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| PepsiCo, Inc.<br>Crowell & Moring LLP FBO PepsiCo, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6336 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stagg, Elnora<br>Address on file | 6337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6338 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades<br>1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6339 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and B<br>Shield of Iowa (see attached Addendum,<br>incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Clifton<br>Address on file | 6341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6342 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6343 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6344 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6345 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Mary<br>Address on file | 6346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Construction Workers Health Plan<br>Address on file | 6347 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 6348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Brenda for Moore, Roger Lee (Deceased)<br>c/o SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6349 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6350 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FLoor<br>Miami, FL 33134 | 6351 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Medical Mutual of Ohio (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6352 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Newton, Charles<br>Address on file | 6353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6354 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6355 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6356 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6357 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6358 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| HARRIS, JOHN WILBUR<br>Address on file | 6359 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Spence, Albert<br>Address on file | 6360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumbers Local 322 Health<br>Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6361 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6362 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6363 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6364 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HARRIS, DONA I<br>Address on file | 6365 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6366 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bittner, Raymond<br>Address on file | 6367 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6368 | 2/16/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholes, Eugene<br>Address on file | 6369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden CIty, NY 11530 | 6370 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6371 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WALLACE, LAWRENCE B.<br>Address on file | 6372 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6373 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 6374 | 2/16/2021 | ST Shared Services LLC | $1,506,840.31 | | | | | $1,506,840.31 |
| Vines, Barbara<br>Address on file | 6375 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6376 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Slade, Alfred<br>Address on file | 6377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6378 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Suter , Nellie<br>Address on file | 6379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 6380 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 3 Health & Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. \| Ste 110<br>Ambler, PA 19002 | 6381 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6382 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6383 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6384 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6385 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Domenick, Rose A.<br>Address on file | 6386 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 s representativ class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue<br>Suite 110<br>Ambler, PA 19002 | 6387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6388 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Jones, Milton<br>Address on file | 6389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Robert<br>Address on file | 6390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6391 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Shipman & Goodwin LLP<br>Eric Goldstein, Esq.<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6392 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN T.<br>Address on file | 6393 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngalli-Marsala, Rachel<br>Address on file | 6394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6395 | 2/19/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Johnson, Howard<br>Address on file | 6396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abson, Mary A.<br>Address on file | 6397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Lloyd<br>Address on file | 6398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colbert, Garland<br>Address on file | 6399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local Union No. 74 Hea<br>and Welfare Fund<br>Jennings Sigmond, P.C.<br>Dawn M. Costa, Esq.<br>1835 Market Street, Suite 2800<br>Philadelphia, PA 19103 | 6400 | 2/16/2021 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6401 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Livecchi, Joseph II for Livecchi, Joseph, Decease<br>c/o SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6402 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eric P. Koehler, Executor of the Estate of Howard<br>Blaine Koehler, Jr<br>Address on file | 6403 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6404 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FL<br>Miami, FL 33134 | 6405 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6406 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6408 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jones, Henry<br>Address on file | 6409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6410 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Hive<br>7 Coppage Drive<br>Worcester, MA 01603 | 6411 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD<br>Address on file | 6412 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FL<br>Miami, FL 33134 | 6413 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6414 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6415 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 6416 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6417 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6418 | 2/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Estep, Amy for Ely, James<br>Address on file | 6419 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6420 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EAGLE, ANNE<br>Address on file | 6421 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Advantage Performance Group Inc<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 6423 | 2/17/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Wake Gas Producers, LLC<br>DTE Biomass Energy, Inc.<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 6424 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>Address on file | 6425 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mitchell, Patricia<br>Address on file | 6426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6427 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6428 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6429 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6430 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Central<br>Rachel J Myers<br>405 S Banker St<br>Effingham, IL 62401 | 6431 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6432 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6433 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6434 | 2/16/2021 | Mallinckrodt US Holdings LLC | $15,000.00 | | | | | $15,000.00 |
| Bahnemann, Clinton M. and Susan<br>Address on file | 6435 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6436 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 6437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DataServ, L.L.C. 00279436<br>1630 Des Peres Road, Suite 301<br>St. Louis, MO 63131 | 6438 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6439 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 6440 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6441 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6442 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colbert, Robert<br>Address on file | 6443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6444 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6445 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6446 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>Address on file | 6447 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Patricia<br>Address on file | 6448 | 2/17/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6449 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6450 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6451 | 2/19/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6452 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6453 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, William<br>Address on file | 6454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6455 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6456 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North Suite 200<br>Flemington, NJ 08822 | 6457 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6458 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sykes, Johnnie<br>Address on file | 6459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BERNSTEIN, ROSALYN<br>Address on file | 6460 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 6461 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6462 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6463 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EDMUNDS, WILLIAM<br>Address on file | 6464 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Edmunds, William W.<br>Address on file | 6465 | 2/16/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 6466 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6467 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| ADAMS, JETHRO J.<br>Address on file | 6468 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>Don Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6469 | 2/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Sivels, James<br>Address on file | 6470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_20320<br>Address on file | 6471 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Willis<br>Address on file | 6472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SWAGELOK COMPANY<br>9243 INTERLINE AVE<br>BATON ROUGE, LA 70809 | 6473 | 2/16/2021 | ST Shared Services LLC | $2,318.08 | | | | | $2,318.08 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6474 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6475 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6476 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6477 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6478 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6479 | 2/19/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6480 | 2/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6481 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6482 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6483 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Address on file | 6484 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Skinner, Geneva<br>Address on file | 6485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6486 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Knobbe, Martens, Olson & Bear LLP<br>2040 Main Street, 14th Floor<br>Irvine, CA 92614 | 6487 | 2/17/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Marriner, William<br>Address on file | 6488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HERRING, JAMES E.<br>Address on file | 6489 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6490 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Moore, Ada<br>Address on file | 6491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6492 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, John<br>Address on file | 6493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Celestine<br>Address on file | 6495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SID BOEDEKER SAFETY SH<br>6822 HAZELWOOD AVE<br>St. Louis, MO 63134 | 6496 | 2/17/2021 | Mallinckrodt plc | $17,084.86 | | | | | $17,084.86 |
| Jones, Neal<br>Address on file | 6497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6498 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6499 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Slaughter, Sharon<br>Address on file | 6500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Wesley<br>Address on file | 6501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 6502 | 2/17/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Mitchell, Melvin<br>Address on file | 6503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Robert<br>Address on file | 6504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newkirk, Alexander<br>Address on file | 6505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6506 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Newell, Willie<br>Address on file | 6507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stantley<br>Address on file | 6508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6509 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sinkfield, Dorothy<br>Address on file | 6510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newby, Terrance<br>Address on file | 6511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Edward<br>Address on file | 6512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6513 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Newby, Paul<br>Address on file | 6514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Calvin<br>Address on file | 6515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burgess, James L and Ocie Oretta<br>Address on file | 6516 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newby, Doctor<br>Address on file | 6517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carroll<br>Address on file | 6518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6519 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Moczygemba, William<br>Address on file | 6520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6521 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Newby, Barbara<br>Address on file | 6522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Modlin, Donald<br>Address on file | 6523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlotte<br>Address on file | 6524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6525 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6526 | 2/17/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420<br>c/o Donald Haviland<br>201 S. Maple St. | Ste 110<br>Ambler, PA 19002 | 6527 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6528 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6529 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6530 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6531 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. Ste 110<br>Ambler, PA 19002 | 6532 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6533 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6534 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Ruder, Arthur H<br>Address on file | 6535 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6536 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6537 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6538 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6539 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6540 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6541 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Miller, Ruby<br>Address on file | 6542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6543 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6544 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gary<br>Address on file | 6545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Barry<br>Address on file | 6546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6547 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ruth<br>Address on file | 6548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Monis, Efren<br>Address on file | 6549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6550 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aspelmeier, Carol<br>Address on file | 6551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mongold, Donald<br>Address on file | 6552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Ronnie<br>Address on file | 6553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Michael<br>Address on file | 6554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6555 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Neuner, Joseph<br>Address on file | 6556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6557 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6558 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 6559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Address on file | 6560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newsome, Grady<br>Address on file | 6561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6562 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Neville, Dallas<br>Address on file | 6563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6564 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6565 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Jones, Monte<br>Address on file | 6566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moody, Timothy<br>Address on file | 6567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sullivan, Clovis<br>Address on file | 6568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sutton, Bobbie<br>Address on file | 6569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6570 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6571 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Skinner, Harry<br>Address on file | 6572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Judith<br>Address on file | 6573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Lawrence<br>Address on file | 6574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6575 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Moore, Jasper<br>Address on file | 6576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Bertha<br>Address on file | 6577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Oscar<br>Address on file | 6578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6579 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Aursby, Janet<br>Address on file | 6580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6581 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Jones, Jerry<br>Address on file | 6582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6583 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Slaughter, James<br>Address on file | 6584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midkiff, Gene<br>Address on file | 6585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slade, Earl<br>Address on file | 6586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6587 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Miles, Craig<br>Address on file | 6588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6589 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Speller, Milton<br>Address on file | 6590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Atkins, Richard<br>Address on file | 6591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6592 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Atkins, Oliver<br>Address on file | 6593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Fuller<br>Address on file | 6594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6595 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Jones, Leroy<br>Address on file | 6596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6597 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Speller, Howard<br>Address on file | 6598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Dennis<br>Address on file | 6599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Geraldine<br>Address on file | 6600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brewer, Marcellus<br>Address on file | 6601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6602 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Conrad<br>Address on file | 6603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Stephen<br>Address on file | 6604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Dennis<br>Address on file | 6605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James<br>Address on file | 6606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Address on file | 6607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6608 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Joyner, Britton<br>Address on file | 6609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phyllis<br>Address on file | 6610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Herbert<br>Address on file | 6611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Mary<br>Address on file | 6612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sims, Major<br>Address on file | 6613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6614 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Jones, Nettie<br>Address on file | 6615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivils, Harry<br>Address on file | 6616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Elmer<br>Address on file | 6617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baidy, John<br>Address on file | 6618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vincent<br>Address on file | 6619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6620 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6621 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Jones, Raymond<br>Address on file | 6622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, Brian<br>Address on file | 6623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simon, Anthony<br>Address on file | 6624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Priscilla<br>Address on file | 6625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, William<br>Address on file | 6626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sessoms, Simon<br>Address on file | 6627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Minor, James<br>Address on file | 6628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliphant, Joseph<br>Address on file | 6629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6630 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Jordan, Glenn<br>Address on file | 6631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stanley<br>Address on file | 6632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baines, Charles<br>Address on file | 6633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, William<br>Address on file | 6634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Ronald<br>Address on file | 6635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6636 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Nash, Chap<br>Address on file | 6637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Jarvis<br>Address on file | 6638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Seth<br>Address on file | 6639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Catherine<br>Address on file | 6640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Paul<br>Address on file | 6641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Lucretia<br>Address on file | 6642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkley, Sandra<br>Address on file | 6643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6644 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Ronnie<br>Address on file | 6645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Jacob<br>Address on file | 6646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Phillip<br>Address on file | 6647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Address on file | 6648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6649 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Sivels, William<br>Address on file | 6650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Ralph<br>Address on file | 6651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Margo<br>Address on file | 6653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivels, William<br>Address on file | 6654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Stanley<br>Address on file | 6655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, David<br>Address on file | 6656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, James<br>Address on file | 6657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6658 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Moore, Samuel<br>Address on file | 6659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brice, Gordon<br>Address on file | 6660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Linda<br>Address on file | 6661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Brien, Thomas<br>Address on file | 6662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William<br>Address on file | 6663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Odom, Joseph<br>Address on file | 6664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oechsler, Andrew<br>Address on file | 6665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Walter<br>Address on file | 6666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorrells, Gertina<br>Address on file | 6667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Kenneth<br>Address on file | 6668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Vinnie<br>Address on file | 6669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Warren<br>Address on file | 6670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Anna<br>Address on file | 6671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vaughn<br>Address on file | 6672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joseph, John<br>Address on file | 6673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Larry<br>Address on file | 6674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shulenburg, Gary<br>Address on file | 6675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nettles, William<br>Address on file | 6676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Winston<br>Address on file | 6677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shortt, John<br>Address on file | 6678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Karlus<br>Address on file | 6679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Silver, Vernon<br>Address on file | 6680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Rodney<br>Address on file | 6681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mapp, Stephen<br>Address on file | 6682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brimer, Kenneth<br>Address on file | 6683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morehead, Gorman<br>Address on file | 6684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, George<br>Address on file | 6685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Stanley<br>Address on file | 6686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Frank<br>Address on file | 6687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, James<br>Address on file | 6688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, William<br>Address on file | 6689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, Norman<br>Address on file | 6690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6691 | 2/19/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Oliphant, Eleanor<br>Address on file | 6692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkley, Jordan<br>Address on file | 6693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Briggs, William<br>Address on file | 6694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jubray , Eugene<br>Address on file | 6695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Elliott<br>Address on file | 6696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shine, William<br>Address on file | 6697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Silver, Fletcher<br>Address on file | 6698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spruill, Bonlee<br>Address on file | 6699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, John<br>Address on file | 6700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Herman<br>Address on file | 6701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sene, Delmar<br>Address on file | 6702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Delbert<br>Address on file | 6703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brisendine, Stanley<br>Address on file | 6704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6705 | 2/19/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Johnson, Andreau<br>Address on file | 6706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Albert<br>Address on file | 6707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brasz, Bertram<br>Address on file | 6708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connell, JoAnn<br>Address on file | 6709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Linwood<br>Address on file | 6710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sparrow, Isaac<br>Address on file | 6711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Calvin<br>Address on file | 6712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Marvin<br>Address on file | 6713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sudderth, Frank<br>Address on file | 6714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Diane<br>Address on file | 6715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Morris<br>Address on file | 6716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shook, Gary<br>Address on file | 6717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Gregory<br>Address on file | 6718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midgette, Sharon<br>Address on file | 6719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Diana<br>Address on file | 6720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Lenial<br>Address on file | 6721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shabazz, Hamidullah<br>Address on file | 6722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miles, William<br>Address on file | 6723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sheely, Charlie<br>Address on file | 6724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kay, Cecil<br>Address on file | 6725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Marie<br>Address on file | 6726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Georgia<br>Address on file | 6727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, William<br>Address on file | 6728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broaddus, Howard<br>Address on file | 6729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Allen<br>Address on file | 6730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milbourne, Victor<br>Address on file | 6731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchem, Stephen<br>Address on file | 6732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahl, Clarence<br>Address on file | 6733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrell, George<br>Address on file | 6734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Garfield<br>Address on file | 6735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Donald<br>Address on file | 6736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meador, John<br>Address on file | 6737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brockwell, Donald<br>Address on file | 6738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Henry<br>Address on file | 6739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Millete, Jules<br>Address on file | 6740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, Judy<br>Address on file | 6742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Sharron<br>Address on file | 6743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymore, Willard<br>Address on file | 6744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaw, William<br>Address on file | 6745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nesbitt, Ronald<br>Address on file | 6747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliver, Donald<br>Address on file | 6748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sears, James<br>Address on file | 6749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Larry<br>Address on file | 6750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, John<br>Address on file | 6751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lois<br>Address on file | 6752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seeds, Hildegard<br>Address on file | 6753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Sherman<br>Address on file | 6754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Fred<br>Address on file | 6755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mirabella, Dennis<br>Address on file | 6756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, William<br>Address on file | 6757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Allen<br>Address on file | 6758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahan, Connell<br>Address on file | 6759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Jacqueline<br>Address on file | 6760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, Michael<br>Address on file | 6761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Setelin, Cheryll<br>Address on file | 6762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorrells, Bill<br>Address on file | 6763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, James<br>Address on file | 6764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mickins, James<br>Address on file | 6765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merritt, Lula<br>Address on file | 6766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaver, Robert<br>Address on file | 6767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snidow, Hampton<br>Address on file | 6768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGuire, Paul<br>Address on file | 6769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Hardy<br>Address on file | 6770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mendoza, Loudellia<br>Address on file | 6771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6772 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James<br>Address on file | 6773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Richard<br>Address on file | 6774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Menta, Vincent<br>Address on file | 6775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lifsey, John<br>Address on file | 6776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Major<br>Address on file | 6777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Winston<br>Address on file | 6778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obispo, Samuel<br>Address on file | 6779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthem, Inc. (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6780 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Mary<br>Address on file | 6781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKee, Michael<br>Address on file | 6782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6783 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6784 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Morant, Chris<br>Address on file | 6785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6786 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6787 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6788 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Ronald<br>Address on file | 6789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6790 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6791 | 2/19/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| McKenney, Ted<br>Address on file | 6792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Printist<br>Address on file | 6793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Rodger<br>Address on file | 6794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Ben<br>Address on file | 6795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6796 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Owens, Gary<br>Address on file | 6797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6798 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Scott, Timmy<br>Address on file | 6799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Alphonzo<br>Address on file | 6800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, William<br>Address on file | 6801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McVay, Donald<br>Address on file | 6802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield of Kansas City (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6803 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soriano, Ernesto<br>Address on file | 6804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metts, Reginald<br>Address on file | 6805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kamberger, Joseph<br>Address on file | 6806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6807 | 2/19/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| McNeely, David<br>Address on file | 6808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ricky<br>Address on file | 6809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sechrest, Marvin<br>Address on file | 6810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPhatter, John<br>Address on file | 6811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Seth<br>Address on file | 6812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield of South Carolina (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6813 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6814 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Scott, Yvonne<br>Address on file | 6815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Southard, Robert<br>Address on file | 6816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overall, Kenneth<br>Address on file | 6817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snow, Larry<br>Address on file | 6818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Shirley<br>Address on file | 6819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nicholas Polito / Andrea Polito as Executrix<br>Address on file | 6820 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outland, Carlton<br>Address on file | 6821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, IL<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6822 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Gloria<br>Address on file | 6823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, Billy<br>Address on file | 6824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandrine Larue, MD<br>Address on file | 6825 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| O'Neal, Clarence<br>Address on file | 6826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Donald Haviand<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6827 | 2/19/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Bluecross Blueshield of Tennessee, Inc. (see attached addendum, which is incorporated herein part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6828 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamlee, Harry<br>Address on file | 6829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jurnigan, Michael<br>Address on file | 6830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overby, Lawrence<br>Address on file | 6831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKeithan, Diane<br>Address on file | 6832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McHugh, Joseph<br>Address on file | 6833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, James<br>Address on file | 6834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Independence Blue Cross, LLC (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6835 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, David<br>Address on file | 6836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Rickey<br>Address on file | 6837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sholar, Allen<br>Address on file | 6838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPherson, Clarence<br>Address on file | 6839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 6840 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orvin, Kenneth<br>Address on file | 6841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scruggs, Melvin<br>Address on file | 6842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, Whit<br>Address on file | 6843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Robert<br>Address on file | 6844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ortega, Joseph<br>Address on file | 6845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peelen, Frank<br>Address on file | 6846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Michael<br>Address on file | 6847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shank, James<br>Address on file | 6848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasley, William<br>Address on file | 6849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Terry<br>Address on file | 6850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nester, Samuel<br>Address on file | 6851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Target Corporation<br>Crowell & Moring LLP FBO Target Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6852 | 2/19/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Pagaduan, Alfredo<br>Address on file | 6853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overstreet, Donald<br>Address on file | 6854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Melton, Wally<br>Address on file | 6855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patrick, Richard<br>Address on file | 6856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Mattie<br>Address on file | 6857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Fred<br>Address on file | 6858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Solomon<br>Address on file | 6859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Setterholm, Richard<br>Address on file | 6860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McMillian, Willie<br>Address on file | 6861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6862 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Paige, Edward<br>Address on file | 6863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Ronald<br>Address on file | 6864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCurdy, Allie<br>Address on file | 6865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paige, Ronald<br>Address on file | 6866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Nevaughn<br>Address on file | 6867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Service Corp. (see attached Addend which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6868 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pass, Terry<br>Address on file | 6869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charlie<br>Address on file | 6870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nylander, James<br>Address on file | 6871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Jerry<br>Address on file | 6872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Page, Carlton<br>Address on file | 6873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, David<br>Address on file | 6874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, Gracie<br>Address on file | 6875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pauls, William<br>Address on file | 6876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Messman, Wayne<br>Address on file | 6877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Osborne, Kenneth<br>Address on file | 6878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert<br>Address on file | 6879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Larry<br>Address on file | 6880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott-Burden, Elaine<br>Address on file | 6881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Walter<br>Address on file | 6882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tysinger, Joyce<br>Address on file | 6883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Eva<br>Address on file | 6884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Virginia<br>Address on file | 6885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uhler, Kay<br>Address on file | 6886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limpin, Renato<br>Address on file | 6887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Reuben<br>Address on file | 6888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Melvin<br>Address on file | 6889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6890 | 2/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Pearce, Maurice<br>Address on file | 6891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcintyre, Gerald<br>Address on file | 6892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Gerald<br>Address on file | 6893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medley, Ivory<br>Address on file | 6894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Brenda<br>Address on file | 6895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Danny<br>Address on file | 6896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spangler, Richard<br>Address on file | 6897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Kenneth<br>Address on file | 6898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lloyd<br>Address on file | 6899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smither, William<br>Address on file | 6900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Frederick<br>Address on file | 6901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Clifton<br>Address on file | 6902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Benjamin<br>Address on file | 6903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCright, Jasper<br>Address on file | 6904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, William<br>Address on file | 6905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ligon, William<br>Address on file | 6906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Adell<br>Address on file | 6907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Carolyn<br>Address on file | 6908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, John<br>Address on file | 6909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huskerson, Henry<br>Address on file | 6910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Gregory<br>Address on file | 6911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hutcheson, Lewis<br>Address on file | 6912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valenta, David<br>Address on file | 6913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Sarah<br>Address on file | 6914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Milton<br>Address on file | 6915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trahan, Grace<br>Address on file | 6916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Raymond<br>Address on file | 6917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Larkin, Thomas<br>Address on file | 6918 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valencia, Alex<br>Address on file | 6919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vreeland, Leon<br>Address on file | 6920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gino<br>Address on file | 6921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pendleton, Edward<br>Address on file | 6922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Francis<br>Address on file | 6923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Hunt, William<br>Address on file | 6924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, Dennis<br>Address on file | 6925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert<br>Address on file | 6926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McLean, John<br>Address on file | 6927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Daniel<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hussey, Michael and Carla A. Vanbuskirk<br>Address on file | 6929 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peele, Raymond<br>Address on file | 6930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vantine, Richard<br>Address on file | 6931 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhler, Andrew<br>Address on file | 6932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, James<br>Address on file | 6933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Katie<br>Address on file | 6934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townsend, Dennis<br>Address on file | 6935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, David<br>Address on file | 6936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Urania, Albert<br>Address on file | 6937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Arthur<br>Address on file | 6938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doloughty, Charles<br>Address on file | 6939 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyler, Carter<br>Address on file | 6940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Hosea<br>Address on file | 6941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tepel, Donald<br>Address on file | 6942 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Milton<br>Address on file | 6943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6944 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanhook, Willie<br>Address on file | 6945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vandiver, Charles<br>Address on file | 6946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leeper, Mildred<br>Address on file | 6947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acker, Eula M.<br>Address on file | 6948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Hilton<br>Address on file | 6949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Helen<br>Address on file | 6950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lesniewski, Helen<br>Address on file | 6951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Steven<br>Address on file | 6952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee-Hopkins, Bernice<br>Address on file | 6953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Larry<br>Address on file | 6954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Ronald<br>Address on file | 6955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton, Robert<br>Address on file | 6956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hood, Joseph<br>Address on file | 6957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huffman, George<br>Address on file | 6958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, James<br>Address on file | 6959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Donald<br>Address on file | 6960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valle, Robert<br>Address on file | 6961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollowell, Baker<br>Address on file | 6962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyree, Clifford<br>Address on file | 6963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Charlie<br>Address on file | 6964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunsucker, John<br>Address on file | 6965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Lloyd<br>Address on file | 6966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, David<br>Address on file | 6967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| VanDevander, Cletus<br>Address on file | 6968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasco, Reynaldo<br>Address on file | 6969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Thomas<br>Address on file | 6970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Rudolph<br>Address on file | 6971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Larry<br>Address on file | 6972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyson, Stanley<br>Address on file | 6973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nuriddin, Murad<br>Address on file | 6974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Juanita<br>Address on file | 6975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twiss, Donnie<br>Address on file | 6976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, William<br>Address on file | 6977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Phillip<br>Address on file | 6978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reuben<br>Address on file | 6979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, Virginia<br>Address on file | 6980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Sylvia<br>Address on file | 6981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huff, James<br>Address on file | 6982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentine, Carolyn<br>Address on file | 6983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tugman, Edgar<br>Address on file | 6984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudgins, William<br>Address on file | 6985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Andre<br>Address on file | 6986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humphries, Richard<br>Address on file | 6987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Richard<br>Address on file | 6988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Curtis<br>Address on file | 6989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LeDoyen, David<br>Address on file | 6990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Phillip<br>Address on file | 6991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gary<br>Address on file | 6992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Vicki<br>Address on file | 6993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Russell<br>Address on file | 6994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, James<br>Address on file | 6995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Willie<br>Address on file | 6996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Carolyn<br>Address on file | 6997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Jesse<br>Address on file | 6998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perrin, Jennifer<br>Address on file | 6999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Albert<br>Address on file | 7000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Calvin<br>Address on file | 7001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trusty, Lonnie<br>Address on file | 7002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Durwood<br>Address on file | 7003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton, Fred<br>Address on file | 7004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Cellie<br>Address on file | 7005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7006 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 7007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7008 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Masters, Cheryl<br>Address on file | 7009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Rita<br>Address on file | 7010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Naujoks, Ronald<br>Address on file | 7011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7012 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Tucker, Robert<br>Address on file | 7013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Leroy<br>Address on file | 7014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Barry<br>Address on file | 7015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perdue, John<br>Address on file | 7016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, James<br>Address on file | 7017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7018 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7019 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Turner, Lucille<br>Address on file | 7020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Barbara<br>Address on file | 7021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7022 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7023 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| May, William<br>Address on file | 7024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7025 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Thomas<br>Address on file | 7026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Frances<br>Address on file | 7027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartman, Ryland<br>Address on file | 7028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Michael<br>Address on file | 7029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7030 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Hudnell, Harold<br>Address on file | 7031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7032 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooper, Frances<br>Address on file | 7033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7034 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Howard, Vaughn<br>Address on file | 7035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilliam, Arthur<br>Address on file | 7036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynch, Charles<br>Address on file | 7037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Matthew<br>Address on file | 7038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7039 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Holloman, Raleigh<br>Address on file | 7040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Daniel<br>Address on file | 7041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Milton<br>Address on file | 7042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, James<br>Address on file | 7043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Barbara<br>Address on file | 7044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Vernon<br>Address on file | 7045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Jacquelyn<br>Address on file | 7046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Catherine<br>Address on file | 7047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, James<br>Address on file | 7048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, James<br>Address on file | 7049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Otha<br>Address on file | 7050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reedy, Daniel<br>Address on file | 7051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Melvin<br>Address on file | 7052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Jimmie<br>Address on file | 7053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, James<br>Address on file | 7054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Levy, James<br>Address on file | 7055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limpin, Ramon<br>Address on file | 7056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, William<br>Address on file | 7057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charles<br>Address on file | 7058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Frederick<br>Address on file | 7059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDilda, Paul<br>Address on file | 7060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Jack<br>Address on file | 7061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leonard, Milton<br>Address on file | 7062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Rodney<br>Address on file | 7063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tuggle, Jean<br>Address on file | 7064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Grady<br>Address on file | 7065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Andrew<br>Address on file | 7066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDaniel, Henry<br>Address on file | 7067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Beulah<br>Address on file | 7068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Alvin<br>Address on file | 7069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nash, Paulette<br>Address on file | 7070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pennington, Frances<br>Address on file | 7071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Agnes<br>Address on file | 7072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Larry<br>Address on file | 7073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliman, Emelia<br>Address on file | 7074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reginald<br>Address on file | 7075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Barbara<br>Address on file | 7076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Charles<br>Address on file | 7077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William<br>Address on file | 7078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ernest<br>Address on file | 7079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, William<br>Address on file | 7080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Tilmon<br>Address on file | 7081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedilion, William<br>Address on file | 7082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Carcenus<br>Address on file | 7083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Necaise, Charles<br>Address on file | 7084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, David<br>Address on file | 7085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Thomas<br>Address on file | 7086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bish, Bernard<br>Address on file | 7087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Odessa<br>Address on file | 7088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, Hattonia<br>Address on file | 7089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neal, Charles<br>Address on file | 7090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollman, Fred<br>Address on file | 7091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayfield, Leroy<br>Address on file | 7092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Earl<br>Address on file | 7093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McEachen, Allen<br>Address on file | 7094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ned, Ivory<br>Address on file | 7095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Magdaleine<br>Address on file | 7096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Richard<br>Address on file | 7097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Linda<br>Address on file | 7098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, William G<br>Address on file | 7099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beekman, William<br>Address on file | 7100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gary<br>Address on file | 7101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruntmyer, Roy<br>Address on file | 7102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Wendell<br>Address on file | 7103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Earl<br>Address on file | 7104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Gerald<br>Address on file | 7105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armmer, Douglas<br>Address on file | 7106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward<br>Address on file | 7107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Bobby<br>Address on file | 7108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, Thyron<br>Address on file | 7109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Earnhart<br>Address on file | 7110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Hiawatha<br>Address on file | 7111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artman, Howard J<br>Address on file | 7112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, George<br>Address on file | 7113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joyce<br>Address on file | 7114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Eleanor<br>Address on file | 7115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Shirley<br>Address on file | 7116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billingsley, Clarence E<br>Address on file | 7117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Kenneth<br>Address on file | 7118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, John<br>Address on file | 7119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arno, Donald<br>Address on file | 7120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatte, James<br>Address on file | 7121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Samuel<br>Address on file | 7122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Horace<br>Address on file | 7123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lynette<br>Address on file | 7124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Jackie<br>Address on file | 7125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budden, Ervin<br>Address on file | 7126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Dennis A<br>Address on file | 7127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Ronald<br>Address on file | 7128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Biggs, Larry R<br>Address on file | 7129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vernon<br>Address on file | 7130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amprim, John N<br>Address on file | 7131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Willie<br>Address on file | 7132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arango, Jack<br>Address on file | 7133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William K<br>Address on file | 7134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spikes, Donald<br>Address on file | 7135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Peggy<br>Address on file | 7136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arkle, Lawrence W<br>Address on file | 7137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Neil<br>Address on file | 7138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anders, Eugene<br>Address on file | 7139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrejcak, Elmer D<br>Address on file | 7140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevette, James<br>Address on file | 7141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Dennis<br>Address on file | 7142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jackie<br>Address on file | 7143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, John<br>Address on file | 7144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Herbert<br>Address on file | 7145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budzynski, Frank<br>Address on file | 7146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bickerstaff, Lester V<br>Address on file | 7147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitzel, Paul<br>Address on file | 7148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, John<br>Address on file | 7149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bueno, Delmiro<br>Address on file | 7150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arford, William D<br>Address on file | 7151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jimmie<br>Address on file | 7152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Jeremiah<br>Address on file | 7153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Massie, Nancy<br>Address on file | 7154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, David<br>Address on file | 7155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beebe, Clyde R<br>Address on file | 7156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stocker, Gretchen<br>Address on file | 7157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Fred O<br>Address on file | 7159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Reginald<br>Address on file | 7160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCain, Beulah<br>Address on file | 7161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Carnell<br>Address on file | 7162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Biagini, Robert<br>Address on file | 7163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Grady<br>Address on file | 7164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puelzt, John<br>Address on file | 7165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Arthur<br>Address on file | 7166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecham, William<br>Address on file | 7167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, George F<br>Address on file | 7168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskett, Calvin<br>Address on file | 7169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, William<br>Address on file | 7170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedont, Jeffrey<br>Address on file | 7171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara<br>Address on file | 7172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Diane<br>Address on file | 7173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carolyn<br>Address on file | 7174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Willie Mae<br>Address on file | 7175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Rudolph<br>Address on file | 7176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spielman, LeRoy<br>Address on file | 7177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rainey, Johnnie<br>Address on file | 7178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Ronald B<br>Address on file | 7179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Claudia<br>Address on file | 7180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCall, Toronto<br>Address on file | 7181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert L<br>Address on file | 7182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Marion<br>Address on file | 7183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, John P<br>Address on file | 7184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert G<br>Address on file | 7185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Franklin<br>Address on file | 7186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramey, Everett<br>Address on file | 7187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert H<br>Address on file | 7188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angela<br>Address on file | 7189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDonald, Jimmie<br>Address on file | 7190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Calvin R<br>Address on file | 7192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jesse<br>Address on file | 7193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Steve<br>Address on file | 7194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Rickie<br>Address on file | 7195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Marvin<br>Address on file | 7196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Oscar E<br>Address on file | 7197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerome<br>Address on file | 7198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollomon, James<br>Address on file | 7199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocks, Ellis<br>Address on file | 7200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, William<br>Address on file | 7201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ricardo<br>Address on file | 7202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starnes, Thomas<br>Address on file | 7203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Ronald<br>Address on file | 7204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Clyde<br>Address on file | 7205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Howard<br>Address on file | 7206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beck, Steven W<br>Address on file | 7207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCants, Jerry<br>Address on file | 7208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Melvin<br>Address on file | 7209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Forrest R<br>Address on file | 7210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gordie M<br>Address on file | 7211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Curtis<br>Address on file | 7212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Samuel<br>Address on file | 7213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Norman<br>Address on file | 7214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beaver, Edward L<br>Address on file | 7215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sophia<br>Address on file | 7216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Minnie<br>Address on file | 7217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Harry<br>Address on file | 7218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Patrick<br>Address on file | 7219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steward, Alfred<br>Address on file | 7220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Anita<br>Address on file | 7221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reightler, Robert<br>Address on file | 7222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brunner, Barry<br>Address on file | 7223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, Ervin<br>Address on file | 7224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Roy<br>Address on file | 7225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Michael<br>Address on file | 7226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burch, Gary<br>Address on file | 7227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Barbara<br>Address on file | 7228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Darnell<br>Address on file | 7229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James<br>Address on file | 7230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Little Joe<br>Address on file | 7231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burchett, Johnnie<br>Address on file | 7232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lauren<br>Address on file | 7233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Wilroy<br>Address on file | 7234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Edward<br>Address on file | 7235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Joseph<br>Address on file | 7236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Frank L<br>Address on file | 7237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Carolyn<br>Address on file | 7238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Fred<br>Address on file | 7239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Blondelia<br>Address on file | 7240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heath, Edwin<br>Address on file | 7241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Robert<br>Address on file | 7243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Renfrow, Leon<br>Address on file | 7244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hilton, Bernard<br>Address on file | 7245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Milton<br>Address on file | 7246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hines, Raymond<br>Address on file | 7247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, David K<br>Address on file | 7248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Vernon<br>Address on file | 7249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stegall, Roosevelt<br>Address on file | 7250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Quinn, Warren<br>Address on file | 7251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Eddie<br>Address on file | 7252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Comie<br>Address on file | 7253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, William<br>Address on file | 7254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, Thomas<br>Address on file | 7255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Randolph<br>Address on file | 7256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Purvis, James<br>Address on file | 7257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClure, Ronald<br>Address on file | 7258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proctor, Melvia<br>Address on file | 7259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, John<br>Address on file | 7260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richards, John<br>Address on file | 7261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hedgebeth, Donald<br>Address on file | 7262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pulley, Rose<br>Address on file | 7263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Shelia<br>Address on file | 7264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Vynell<br>Address on file | 7265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocker, Robert<br>Address on file | 7266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Long, Dennis R<br>Address on file | 7267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawks, Emmanuel<br>Address on file | 7268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Lillie<br>Address on file | 7269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prater, Ronald<br>Address on file | 7270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevenson, Richard<br>Address on file | 7271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burdette, Sammy<br>Address on file | 7272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Carolyn<br>Address on file | 7273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, James<br>Address on file | 7274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Alvin<br>Address on file | 7275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Bennie<br>Address on file | 7276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, Samuel<br>Address on file | 7277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawks, James<br>Address on file | 7278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puckett, Ernest<br>Address on file | 7279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Peter<br>Address on file | 7280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramseur, Anthony<br>Address on file | 7281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, David<br>Address on file | 7282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricci, Raymond<br>Address on file | 7283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Herbert<br>Address on file | 7284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prejoles, Danilo<br>Address on file | 7285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Praileau, Silas<br>Address on file | 7286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swift, Robert<br>Address on file | 7287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Switzer, Stelton<br>Address on file | 7288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazner, Duane P<br>Address on file | 7289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillian, Thomas<br>Address on file | 7290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton<br>Address on file | 7291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Shirley<br>Address on file | 7292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lemmer, James<br>Address on file | 7293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Vernon<br>Address on file | 7294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGill, Charlie<br>Address on file | 7295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Mark<br>Address on file | 7296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruun, Erling<br>Address on file | 7297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, George<br>Address on file | 7298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starkley, Malinda<br>Address on file | 7299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Donna<br>Address on file | 7300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lawrence<br>Address on file | 7301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, Mark<br>Address on file | 7302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Atsalis, Steve<br>Address on file | 7303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herring, Michael<br>Address on file | 7304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgs, Phillip<br>Address on file | 7305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spillman, Brenda<br>Address on file | 7306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harwood, David<br>Address on file | 7307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bunch, Howard<br>Address on file | 7308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClease, Marvin<br>Address on file | 7309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Dorothy<br>Address on file | 7310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Robert<br>Address on file | 7311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, James<br>Address on file | 7312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henderson, Marsha<br>Address on file | 7313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Robert<br>Address on file | 7314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Trevor<br>Address on file | 7315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Randall, Harvey<br>Address on file | 7316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Constance<br>Address on file | 7317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rozzell, Russell<br>Address on file | 7318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runion, Dennis<br>Address on file | 7319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stromer, Janet<br>Address on file | 7320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Donald<br>Address on file | 7321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swinton, Earnest<br>Address on file | 7322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hemmings, Frederick<br>Address on file | 7323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayor, Cleofe<br>Address on file | 7324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Sherry<br>Address on file | 7325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Morris<br>Address on file | 7326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stoner, LaVelle<br>Address on file | 7327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sutton, Maggie<br>Address on file | 7328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Wilson<br>Address on file | 7329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Ricky<br>Address on file | 7330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, John W<br>Address on file | 7331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Charles<br>Address on file | 7332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Donald<br>Address on file | 7333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Constance<br>Address on file | 7334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Ruby<br>Address on file | 7335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Robert<br>Address on file | 7336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Nina<br>Address on file | 7337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Carl Q<br>Address on file | 7338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael<br>Address on file | 7339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stateman, Robert<br>Address on file | 7340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henley, Douglas<br>Address on file | 7341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baylous, Okey<br>Address on file | 7342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth B<br>Address on file | 7343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Robert<br>Address on file | 7344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Edward<br>Address on file | 7345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Wayne<br>Address on file | 7346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herb, Norma<br>Address on file | 7347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buhrman, George<br>Address on file | 7348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Edward H<br>Address on file | 7349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert<br>Address on file | 7350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, Noah<br>Address on file | 7351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herrick, Paul<br>Address on file | 7352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweatt, James<br>Address on file | 7353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Richard<br>Address on file | 7354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonnell, Robert<br>Address on file | 7355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rourke, John<br>Address on file | 7356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Hosea<br>Address on file | 7357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, James<br>Address on file | 7358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Clarrie<br>Address on file | 7359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hatten, Gentry<br>Address on file | 7360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Joseph<br>Address on file | 7361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Robert<br>Address on file | 7362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Thomas<br>Address on file | 7363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pyatt, Charles<br>Address on file | 7364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herring, Sylvester<br>Address on file | 7365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClary, Randolph<br>Address on file | 7366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bjelac, Sam<br>Address on file | 7367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swift, Charles<br>Address on file | 7368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steiner, Dwight<br>Address on file | 7369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bitzer, John C<br>Address on file | 7370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swierski, Faye<br>Address on file | 7371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Gary<br>Address on file | 7372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swinton, Viola<br>Address on file | 7373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andreozzi, Paul<br>Address on file | 7374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittman, Joseph C<br>Address on file | 7375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokley, Margaret<br>Address on file | 7376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Lynn<br>Address on file | 7378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Renzie<br>Address on file | 7379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Gary<br>Address on file | 7380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Dorothy<br>Address on file | 7381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Herman<br>Address on file | 7382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Carl<br>Address on file | 7383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Linnard<br>Address on file | 7384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Alphine<br>Address on file | 7385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephen, William<br>Address on file | 7386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton<br>Address on file | 7387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bevan, James D<br>Address on file | 7388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Wilbur<br>Address on file | 7389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Ronald<br>Address on file | 7390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, George<br>Address on file | 7391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Ed<br>Address on file | 7392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ruth, Richard<br>Address on file | 7393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steele, Francis<br>Address on file | 7394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, David<br>Address on file | 7395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Brenda<br>Address on file | 7396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Putnam, Michael<br>Address on file | 7397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stover, Ronald<br>Address on file | 7398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Thomas<br>Address on file | 7399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antill, Maurice E<br>Address on file | 7400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appelman, Michael A<br>Address on file | 7401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Philip<br>Address on file | 7402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Barbara<br>Address on file | 7403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Headrick, David<br>Address on file | 7404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roy, George<br>Address on file | 7405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swindell, Raymond<br>Address on file | 7406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Apitzsch, Arthur L<br>Address on file | 7407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steven<br>Address on file | 7408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Donald B<br>Address on file | 7409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, John W<br>Address on file | 7410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Kevin S<br>Address on file | 7411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Daisy L<br>Address on file | 7412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Donald E<br>Address on file | 7413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Edgar<br>Address on file | 7414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belczyk, Stanley J<br>Address on file | 7415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amor, Eldon A<br>Address on file | 7416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Roger L<br>Address on file | 7417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William H<br>Address on file | 7418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Jerome<br>Address on file | 7419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bissett, Larry<br>Address on file | 7420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Gwendolyn<br>Address on file | 7421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Lloyd L<br>Address on file | 7422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Thomas<br>Address on file | 7423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Applegarth, Ronald<br>Address on file | 7424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Stephen J<br>Address on file | 7425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antill, James F<br>Address on file | 7426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Ralph<br>Address on file | 7427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Daniel J<br>Address on file | 7428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birchfield, Cecil A<br>Address on file | 7429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behm, Donald C<br>Address on file | 7430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Assa, Salman A<br>Address on file | 7431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Gary T<br>Address on file | 7432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arend, Ronald G<br>Address on file | 7433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Dwaine<br>Address on file | 7434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Claude<br>Address on file | 7435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birch, Edward D<br>Address on file | 7436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Clarence<br>Address on file | 7437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Anne<br>Address on file | 7438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Dale<br>Address on file | 7439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Bobby<br>Address on file | 7440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Bernice<br>Address on file | 7441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rizza, Anthony<br>Address on file | 7442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Margaret<br>Address on file | 7443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Samuel<br>Address on file | 7444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, David<br>Address on file | 7445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swarn, Carrie<br>Address on file | 7446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stromer, Charles<br>Address on file | 7447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Alfred<br>Address on file | 7448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, James<br>Address on file | 7449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Wayne<br>Address on file | 7450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stillwell, Thomas<br>Address on file | 7451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sturgis, Thomas<br>Address on file | 7452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Espinosa, Remigio<br>Address on file | 7453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Laurence<br>Address on file | 7454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hebron, James<br>Address on file | 7455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Junious<br>Address on file | 7456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, Paul<br>Address on file | 7457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Ricky<br>Address on file | 7458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hidalgo, Rolando<br>Address on file | 7459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ross, Charles<br>Address on file | 7460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Henry<br>Address on file | 7461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Joyce<br>Address on file | 7462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Winford<br>Address on file | 7463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, Robert<br>Address on file | 7464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Timothy<br>Address on file | 7465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellsworth, Ronald<br>Address on file | 7466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ennis, David<br>Address on file | 7467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Alonzo<br>Address on file | 7468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, Jack<br>Address on file | 7469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perryman, Daniel<br>Address on file | 7470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roscoe, Ellen<br>Address on file | 7471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Episcope, Jose<br>Address on file | 7472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Person, James<br>Address on file | 7473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Brian<br>Address on file | 7474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Piela, Joseph<br>Address on file | 7475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, Danny<br>Address on file | 7476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Daniel<br>Address on file | 7477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Calvin<br>Address on file | 7478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Vivian<br>Address on file | 7479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Romie<br>Address on file | 7480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Robert<br>Address on file | 7481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Etheridge, Bobby<br>Address on file | 7482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Danforth, Barry<br>Address on file | 7483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Ricky<br>Address on file | 7484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, James<br>Address on file | 7485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, William<br>Address on file | 7486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, James<br>Address on file | 7487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, James<br>Address on file | 7488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, William<br>Address on file | 7489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Gerald<br>Address on file | 7490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Alfred<br>Address on file | 7491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hales, Elijah<br>Address on file | 7492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grempler, Donald<br>Address on file | 7493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Deloris<br>Address on file | 7494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Willie<br>Address on file | 7495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Marvin<br>Address on file | 7496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, Jerry<br>Address on file | 7497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Bilford<br>Address on file | 7498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Jubby<br>Address on file | 7499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darby, Kathy<br>Address on file | 7500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gwaltney, Dave<br>Address on file | 7501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Larry<br>Address on file | 7502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Robert<br>Address on file | 7503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hailey, Sim<br>Address on file | 7504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, McRay<br>Address on file | 7505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bird, Isaiah G<br>Address on file | 7506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arlia, Gabriel<br>Address on file | 7507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutler, Dexter<br>Address on file | 7508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ayres, James<br>Address on file | 7509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Gilbertine<br>Address on file | 7510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Elijah<br>Address on file | 7511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darden, Henry<br>Address on file | 7512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antal, John F<br>Address on file | 7513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Michael<br>Address on file | 7514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daulton, Maynard<br>Address on file | 7515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bagnoli, Michael F<br>Address on file | 7516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagopian, Mark<br>Address on file | 7517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Azolino, Albert J<br>Address on file | 7518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cypress, Beverly<br>Address on file | 7519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Earl D<br>Address on file | 7520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Yvonne<br>Address on file | 7521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Kim M<br>Address on file | 7522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry<br>Address on file | 7523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, Ronald C<br>Address on file | 7524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Edward<br>Address on file | 7525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Carl B<br>Address on file | 7526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Darwin<br>Address on file | 7527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bey, Fred<br>Address on file | 7528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashby, John W<br>Address on file | 7529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billiter, Earl W<br>Address on file | 7530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwell, William J<br>Address on file | 7531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Looman, Joseph C<br>Address on file | 7532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beitle, Roy P<br>Address on file | 7533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Carl C<br>Address on file | 7534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Lewis I<br>Address on file | 7535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigler, Franklin<br>Address on file | 7536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbo, Lawrence N<br>Address on file | 7537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arango, John W<br>Address on file | 7538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickmeier, Carl R<br>Address on file | 7539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittler, Ralph D<br>Address on file | 7540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 7541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Charles E<br>Address on file | 7542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aubrey, William J<br>Address on file | 7543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bilinsky, Harry<br>Address on file | 7544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Chester<br>Address on file | 7545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeling, Debbie<br>Address on file | 7546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnett, Gregg G<br>Address on file | 7547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Stanley J<br>Address on file | 7548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bildstein, Leonard M<br>Address on file | 7549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Mae<br>Address on file | 7550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bezek, James M<br>Address on file | 7551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokos, George<br>Address on file | 7552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernard J<br>Address on file | 7553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bewick, David<br>Address on file | 7554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archer, Paul E<br>Address on file | 7555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betta, Aldo W<br>Address on file | 7556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Richard<br>Address on file | 7557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belardine, Timothy M<br>Address on file | 7558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billham, Ralph J<br>Address on file | 7559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Richard M<br>Address on file | 7560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bird, Henry D<br>Address on file | 7561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beegle, Leland J<br>Address on file | 7562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedeschi, Silvio<br>Address on file | 7563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderegg, Billy R<br>Address on file | 7564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, Robert S<br>Address on file | 7565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armann, Rowland A<br>Address on file | 7566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beechan, Samuel G<br>Address on file | 7567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitkowski, John R<br>Address on file | 7568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard A<br>Address on file | 7569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingiel, Louis H<br>Address on file | 7570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billick, Fred G<br>Address on file | 7571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edwin<br>Address on file | 7572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bierce, John A<br>Address on file | 7573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, William<br>Address on file | 7574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bethem, Gordon E<br>Address on file | 7575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Lloyd W<br>Address on file | 7576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartoszewicz, Adam W<br>Address on file | 7577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Larry<br>Address on file | 7578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, John<br>Address on file | 7579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaty, Joe D<br>Address on file | 7580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, David<br>Address on file | 7581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malek, Joseph K<br>Address on file | 7582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Barbara<br>Address on file | 7583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baumberger, Gary L<br>Address on file | 7584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D<br>Address on file | 7585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Kenneth<br>Address on file | 7586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gorham, Walter<br>Address on file | 7587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mackey, Lester F<br>Address on file | 7588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Gerald F<br>Address on file | 7589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bassett, John L<br>Address on file | 7590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, June<br>Address on file | 7591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angello, Michael<br>Address on file | 7592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahlstrom, Wilbert<br>Address on file | 7593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beagle, David F<br>Address on file | 7594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Larry<br>Address on file | 7595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beatty, Harold W<br>Address on file | 7596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beagle, John<br>Address on file | 7597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth B<br>Address on file | 7598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Albert<br>Address on file | 7599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carnahan, Sheldon F<br>Address on file | 7600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macyda, Steven H<br>Address on file | 7601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Thomas<br>Address on file | 7602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lowe, Phillip E<br>Address on file | 7603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Richard L<br>Address on file | 7604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Thurman<br>Address on file | 7605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beam, Timothy E<br>Address on file | 7606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Joey L<br>Address on file | 7607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gooch, William<br>Address on file | 7608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beard, Ira<br>Address on file | 7609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Juanita<br>Address on file | 7610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert W<br>Address on file | 7611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mains, Thomas A<br>Address on file | 7612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Cynthia<br>Address on file | 7613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batiste, Edward A<br>Address on file | 7614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier, Robert V<br>Address on file | 7615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kee, Steve<br>Address on file | 7616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baumberger, Richard G<br>Address on file | 7617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauerle, Ralph C<br>Address on file | 7618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, David<br>Address on file | 7619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gore, Wilbert<br>Address on file | 7620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Childers, Dale<br>Address on file | 7621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golembiewski, Bruce<br>Address on file | 7622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keel, Bennett<br>Address on file | 7623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauduin, Joseph H<br>Address on file | 7624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopras, Robert W<br>Address on file | 7625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ronald<br>Address on file | 7626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crowder, Billy<br>Address on file | 7627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Larry<br>Address on file | 7628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cieslak, Robert P<br>Address on file | 7629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jeffrey<br>Address on file | 7630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, George<br>Address on file | 7631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Mary<br>Address on file | 7632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christoff, Francis C<br>Address on file | 7633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 7634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Roosevelt<br>Address on file | 7635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Catherine<br>Address on file | 7636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeling, Anthony<br>Address on file | 7637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Leon<br>Address on file | 7638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baum, Thomas R<br>Address on file | 7639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croyle, Ralph<br>Address on file | 7640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Angelcyk, Felix A<br>Address on file | 7641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuerpo, Apolinario<br>Address on file | 7642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Orin<br>Address on file | 7643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Richard<br>Address on file | 7644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chipps, Robert E<br>Address on file | 7645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koran, Andrew H<br>Address on file | 7646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Larry<br>Address on file | 7647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Paul<br>Address on file | 7648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avis, John D<br>Address on file | 7649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Axmacher, Benny J<br>Address on file | 7650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Alphonso<br>Address on file | 7651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Willie<br>Address on file | 7652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodwin, Kenneth<br>Address on file | 7653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Colin<br>Address on file | 7654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Raymond<br>Address on file | 7655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Averi, Dominic A<br>Address on file | 7656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 7657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Sherman<br>Address on file | 7658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herstine, Paul E<br>Address on file | 7659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Myron<br>Address on file | 7660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gordon, Alfred<br>Address on file | 7661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Aldon<br>Address on file | 7662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Robert<br>Address on file | 7663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Catherine<br>Address on file | 7664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Esther<br>Address on file | 7665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert D<br>Address on file | 7666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Allyn<br>Address on file | 7667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamatrice, Edward<br>Address on file | 7668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jacqueline<br>Address on file | 7669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Orbra T<br>Address on file | 7670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creter, Roger<br>Address on file | 7671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raper, James<br>Address on file | 7672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Marie<br>Address on file | 7673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Korbar, Anthony L<br>Address on file | 7674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Priscilla<br>Address on file | 7675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, Mary<br>Address on file | 7676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, James<br>Address on file | 7677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Gwendolyn<br>Address on file | 7678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baxter, Gerald W<br>Address on file | 7679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Otmer R<br>Address on file | 7680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Robert<br>Address on file | 7681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, John<br>Address on file | 7682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Joseph<br>Address on file | 7683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aveni, Louis P<br>Address on file | 7684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Cecil<br>Address on file | 7685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fetsko, Eugene R<br>Address on file | 7686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Margaret<br>Address on file | 7687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hess, Delbert S<br>Address on file | 7688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Joseph<br>Address on file | 7689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crockett, Russell<br>Address on file | 7690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Roger<br>Address on file | 7691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hey, Samuel W<br>Address on file | 7692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M<br>Address on file | 7693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Willie<br>Address on file | 7695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hensley, Carlos R<br>Address on file | 7696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raposa, James<br>Address on file | 7697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henderson, John W<br>Address on file | 7698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiah, Sherion<br>Address on file | 7699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kight, Ronald<br>Address on file | 7700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiah, Curtis<br>Address on file | 7701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pitt, Joseph<br>Address on file | 7702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Ronald<br>Address on file | 7703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auteri, Guy P<br>Address on file | 7704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Kenneth E<br>Address on file | 7705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erlewine, Paul A<br>Address on file | 7706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 7707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Robert L<br>Address on file | 7708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Johnny<br>Address on file | 7710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Jerry D<br>Address on file | 7711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Michael<br>Address on file | 7712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baus, Ronald L<br>Address on file | 7713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbuckle, Edmond L<br>Address on file | 7714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazy, John H<br>Address on file | 7715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Roger<br>Address on file | 7716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andriano, John<br>Address on file | 7717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Elsie<br>Address on file | 7718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Address on file | 7719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hosterman, Loren A<br>Address on file | 7720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Robert R<br>Address on file | 7721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holton, Donald R<br>Address on file | 7722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, David W<br>Address on file | 7723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolli, Raymond<br>Address on file | 7724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Joseph A<br>Address on file | 7725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert E<br>Address on file | 7726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angus, Richard E<br>Address on file | 7727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, James K<br>Address on file | 7728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kough, James L<br>Address on file | 7729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Thomas E<br>Address on file | 7730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Terry J<br>Address on file | 7731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Brian<br>Address on file | 7732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colantonio, John<br>Address on file | 7733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 7734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 7735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koonce, Calvin<br>Address on file | 7736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koutch, Robert<br>Address on file | 7737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kraft, Charles<br>Address on file | 7738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krauter, Elsie<br>Address on file | 7739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kroll, Robert<br>Address on file | 7740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Charles<br>Address on file | 7741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Locke<br>Address on file | 7742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Alva<br>Address on file | 7743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Anthony<br>Address on file | 7744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Konicki, Kenneth<br>Address on file | 7745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Isiah<br>Address on file | 7746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirk, Eugene<br>Address on file | 7747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirkland, Milton<br>Address on file | 7748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knights, Russell<br>Address on file | 7749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Klohn, Douglas<br>Address on file | 7750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Michael<br>Address on file | 7751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiser, Larry<br>Address on file | 7752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Hallett<br>Address on file | 7753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knightnor, Lucille<br>Address on file | 7754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koch, Robert<br>Address on file | 7755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Carolyn<br>Address on file | 7756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Landy, Joe<br>Address on file | 7757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lancaster, Dwayne<br>Address on file | 7758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Emily<br>Address on file | 7759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koon, Theron<br>Address on file | 7760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, William<br>Address on file | 7761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Lewis<br>Address on file | 7762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Alphonso<br>Address on file | 7763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Irene<br>Address on file | 7764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, James<br>Address on file | 7765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Hue<br>Address on file | 7766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Kevin<br>Address on file | 7767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricks, Ronald<br>Address on file | 7768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Freddie<br>Address on file | 7769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Alex<br>Address on file | 7770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Karl<br>Address on file | 7771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Gladys<br>Address on file | 7772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Thomas<br>Address on file | 7773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Terry<br>Address on file | 7774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Kenneth<br>Address on file | 7775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salaam, Hammad<br>Address on file | 7776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, Olivia<br>Address on file | 7777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Phyllis<br>Address on file | 7778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeton, James<br>Address on file | 7779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Gregory<br>Address on file | 7780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kellihan, Patricia<br>Address on file | 7781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Roy<br>Address on file | 7782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Tommy<br>Address on file | 7783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'Amico, Ermanno<br>Address on file | 7784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, Marjorie<br>Address on file | 7785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, William<br>Address on file | 7786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salang, Generoso<br>Address on file | 7787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Michael<br>Address on file | 7788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddle, Jerry<br>Address on file | 7789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulkner, Froud<br>Address on file | 7790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S<br>Address on file | 7791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 7792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Lon W<br>Address on file | 7793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 7794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeFilippis, Patrick<br>Address on file | 7795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoolahan, Paul<br>Address on file | 7796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 7797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCapio, Samuel<br>Address on file | 7798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Paul W<br>Address on file | 7799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cecil, Opal E<br>Address on file | 7800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringstaff, Roberta<br>Address on file | 7801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holbert, Russell E<br>Address on file | 7802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Roger K<br>Address on file | 7803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, John<br>Address on file | 7804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John M<br>Address on file | 7805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F<br>Address on file | 7806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Pamela<br>Address on file | 7807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hoden, Robert N<br>Address on file | 7808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrako, George J<br>Address on file | 7809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roane, Norman<br>Address on file | 7810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Curtis<br>Address on file | 7811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fancher, Donald J<br>Address on file | 7812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salley, Merriel<br>Address on file | 7813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noroski, Robert P<br>Address on file | 7814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A<br>Address on file | 7815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Charles P<br>Address on file | 7816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Virginia<br>Address on file | 7817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Richard L<br>Address on file | 7818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Wilmoth F<br>Address on file | 7819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 7820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suba, Walter<br>Address on file | 7821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Constance<br>Address on file | 7822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grondwalski, Frank<br>Address on file | 7823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, William H<br>Address on file | 7824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigney, Mary<br>Address on file | 7825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noland, Randall G<br>Address on file | 7826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Lawrence<br>Address on file | 7827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Porell<br>Address on file | 7828 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Ober, Robert N<br>Address on file | 7829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Raymond<br>Address on file | 7830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Thomas<br>Address on file | 7831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andreozzi, Sereena<br>Address on file | 7832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald C<br>Address on file | 7833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Stephen<br>Address on file | 7834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Herman E<br>Address on file | 7835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durig, Donald<br>Address on file | 7836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 7837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hey, Samuel W<br>Address on file | 7838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Rudolph<br>Address on file | 7839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Keith<br>Address on file | 7840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Rotondo<br>Address on file | 7841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DeSantis, Michael A<br>Address on file | 7842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 7843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Thomas C<br>Address on file | 7844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custis, Allen<br>Address on file | 7845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickel, Harry C<br>Address on file | 7846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Jernigan<br>Address on file | 7847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Jean<br>Address on file | 7848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Milewsky, John W<br>Address on file | 7849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Frederick K<br>Address on file | 7850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrozdravic, Pete M<br>Address on file | 7851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 7852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, Frederick H<br>Address on file | 7853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monzo, John F<br>Address on file | 7854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridley, James<br>Address on file | 7855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dudley, Charles W<br>Address on file | 7856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Toney<br>Address on file | 7857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Speller<br>Address on file | 7858 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Miller, Livio M<br>Address on file | 7859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Percy<br>Address on file | 7860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crago, Daniel E<br>Address on file | 7861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, John D<br>Address on file | 7862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Ronald<br>Address on file | 7863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Denver<br>Address on file | 7864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crihfield, Encil D<br>Address on file | 7865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Moses<br>Address on file | 7866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Jasper<br>Address on file | 7867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7868 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| DeMoss, Larry J<br>Address on file | 7869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7870 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D<br>Address on file | 7871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Earl D<br>Address on file | 7872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel A<br>Address on file | 7873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, George<br>Address on file | 7874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7875 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Nicely, George W<br>Address on file | 7876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Address on file | 7877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Icuss, Fred<br>Address on file | 7878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden, Chad<br>Address on file | 7879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Robert E<br>Address on file | 7880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Stephen W<br>Address on file | 7881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Randall G<br>Address on file | 7882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnley, George M<br>Address on file | 7883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Straley<br>Address on file | 7884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Dossett<br>Address on file | 7885 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Omaits, Eugene<br>Address on file | 7886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 7887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BCBSM, Inc, d/b/a Blue Cross and Blue Shield of Minnesota (see attached Addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 7888 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allegheny Health Network<br>Rawlings & Associates PLLC<br>1 Eden Parkway<br>La Grange, KY 40031 | 7889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, James E.<br>Address on file | 7890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rio, Danilo<br>Address on file | 7891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Health Care Service Corp. (see attached Addend which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 7892 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harper, Samuel<br>Address on file | 7893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LifeStream Behavioral Center, Inc.<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 7894 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Bobby Potts<br>Address on file | 7895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Rosko, Lawrence<br>Address on file | 7896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hvizdzak, John G<br>Address on file | 7897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capital BlueCross (see attached addendum, whic incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>1 Eden Parkway<br>La Grange, KY 40031 | 7898 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, William<br>Address on file | 7899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Bradford<br>Address on file | 7900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 7901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 32 BJ North Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 7902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Harold, Maurice<br>Address on file | 7903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Randal M<br>Address on file | 7904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fetty, Russell<br>Address on file | 7905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Susan<br>Address on file | 7906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Roy L<br>Address on file | 7907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Herman<br>Address on file | 7908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Tony<br>Address on file | 7909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miley, Gary T<br>Address on file | 7910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Marvin<br>Address on file | 7911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harper, Lerry<br>Address on file | 7912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Dwight G<br>Address on file | 7913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roundtree, John<br>Address on file | 7914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junis Hodges<br>Address on file | 7915 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Harris, Geraldine<br>Address on file | 7916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basil, Richard<br>Address on file | 7917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Faustino<br>Address on file | 7918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zafris, Shirley<br>Address on file | 7919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 7920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickey, George R<br>Address on file | 7921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Winford A<br>Address on file | 7922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Charles R<br>Address on file | 7923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Larry<br>Address on file | 7924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Edward L<br>Address on file | 7925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Paul R<br>Address on file | 7926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Patricia<br>Address on file | 7927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burgan, Grover<br>Address on file | 7928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edge, William F<br>Address on file | 7929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, John<br>Address on file | 7930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Robert<br>Address on file | 7931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Charles W<br>Address on file | 7932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janeda, James O<br>Address on file | 7933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanassy, Richard L<br>Address on file | 7934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Charles R<br>Address on file | 7935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Greg F<br>Address on file | 7936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Samuel E<br>Address on file | 7937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 7938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles E<br>Address on file | 7939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald E<br>Address on file | 7940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gampolo, Ernest<br>Address on file | 7941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Data, Michael H<br>Address on file | 7942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Ronald<br>Address on file | 7943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas White Jr.<br>Address on file | 7944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Kish, John E<br>Address on file | 7945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Walter<br>Address on file | 7946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 7947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Lloyd L<br>Address on file | 7948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salugao, Conrado<br>Address on file | 7949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawson, Carolyn<br>Address on file | 7950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huggins, Earl L<br>Address on file | 7951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lonnie<br>Address on file | 7952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babinchak, John P<br>Address on file | 7953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yardic, Melvin<br>Address on file | 7954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Mary A<br>Address on file | 7955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munoz, Frank<br>Address on file | 7956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Thomas<br>Address on file | 7957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, James<br>Address on file | 7958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 7959 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hall, Cappie<br>Address on file | 7960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hannah, Anthony<br>Address on file | 7961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jeffrey, Fred S<br>Address on file | 7962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Address on file | 7963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Waverly<br>Address on file | 7964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, James<br>Address on file | 7965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Belvin<br>Address on file | 7966 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hall, Euless<br>Address on file | 7967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Clyde<br>Address on file | 7968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Bennie<br>Address on file | 7969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Charles<br>Address on file | 7970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dale, William<br>Address on file | 7971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William<br>Address on file | 7972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Address on file | 7973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Santasiere, Gerald<br>Address on file | 7974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dotson, David L<br>Address on file | 7975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hires, Gerald<br>Address on file | 7976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMeo, Joseph P<br>Address on file | 7977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Kenneth<br>Address on file | 7978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sands, Edward<br>Address on file | 7979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Mary A<br>Address on file | 7980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Roger<br>Address on file | 7981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Walter<br>Address on file | 7982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Colin<br>Address on file | 7983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlin, Charles<br>Address on file | 7984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leroy Garrison<br>Address on file | 7985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Fish, Dennis C<br>Address on file | 7986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballengee, Harold E<br>Address on file | 7987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridinger, Eugene<br>Address on file | 7988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Roger<br>Address on file | 7989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holden, Charles<br>Address on file | 7990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamlin, Lawrence<br>Address on file | 7991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, Richard<br>Address on file | 7992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Kenneth<br>Address on file | 7993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Clyde F<br>Address on file | 7994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roop, Howard<br>Address on file | 7995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Larry<br>Address on file | 7996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, Earl<br>Address on file | 7997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Martin E<br>Address on file | 7998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sessoms, Herbert<br>Address on file | 7999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flowers, Denver J<br>Address on file | 8000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Sherman<br>Address on file | 8001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audrey<br>Address on file | 8002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jacobs<br>Address on file | 8003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Blackwell, James R<br>Address on file | 8004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Donald R<br>Address on file | 8005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melko, Michael<br>Address on file | 8006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harnly, Walter<br>Address on file | 8007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnston, Danny R<br>Address on file | 8008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Charles C<br>Address on file | 8009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selfe, Kenneth<br>Address on file | 8010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sabb, Elijah<br>Address on file | 8011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Billy G<br>Address on file | 8012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Gordon<br>Address on file | 8013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kline, Charm L<br>Address on file | 8014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Troy<br>Address on file | 8015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinkle, James<br>Address on file | 8016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer, Lawrence<br>Address on file | 8017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Jack<br>Address on file | 8018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Michael<br>Address on file | 8019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Barbara<br>Address on file | 8020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Jean<br>Address on file | 8021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arrington, Dorothy<br>Address on file | 8022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMoore, Theopolis<br>Address on file | 8023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartolovich, Ralph<br>Address on file | 8024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Larry<br>Address on file | 8025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Richard L<br>Address on file | 8026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylous, Okey<br>Address on file | 8027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bajus, Paul E<br>Address on file | 8028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royals, Calvin<br>Address on file | 8029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lark, James<br>Address on file | 8030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Robert R<br>Address on file | 8031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Freeman Sr.<br>Address on file | 8032 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craps, Duane<br>Address on file | 8033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Rodney L<br>Address on file | 8034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Treva<br>Address on file | 8035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandy, Lawrence<br>Address on file | 8036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, John H<br>Address on file | 8037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G<br>Address on file | 8038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrascik, David A<br>Address on file | 8039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Thurlow<br>Address on file | 8040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Betke, Harry<br>Address on file | 8041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Virgil<br>Address on file | 8042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffee, Reginald<br>Address on file | 8043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kepchia, Albert J<br>Address on file | 8044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James D<br>Address on file | 8045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Ronald<br>Address on file | 8046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Lorenzo<br>Address on file | 8047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald L<br>Address on file | 8048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stickles, Everett<br>Address on file | 8049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodger L<br>Address on file | 8050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Melvin<br>Address on file | 8051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kerns, William<br>Address on file | 8052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keyser, John D<br>Address on file | 8053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettoni, James<br>Address on file | 8054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8055 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Hall, Theresa<br>Address on file | 8056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, James L<br>Address on file | 8057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K<br>Address on file | 8058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Michael<br>Address on file | 8059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Jacqueline<br>Address on file | 8060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Rudolph<br>Address on file | 8061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knipple, Robert L<br>Address on file | 8062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gura, John H<br>Address on file | 8063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, James C<br>Address on file | 8064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Dale<br>Address on file | 8065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oiler, Harry<br>Address on file | 8066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John<br>Address on file | 8067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gillam, Alvie J<br>Address on file | 8068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frantz, Charles W<br>Address on file | 8069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Lessie<br>Address on file | 8070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Charles N<br>Address on file | 8071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, James<br>Address on file | 8072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gionis, James J<br>Address on file | 8073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Maryann<br>Address on file | 8074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Ronald W<br>Address on file | 8075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jack E<br>Address on file | 8076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Ada<br>Address on file | 8077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaborek, Leonard J<br>Address on file | 8078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynor, Joseph<br>Address on file | 8079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimmel, Richard L<br>Address on file | 8080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P<br>Address on file | 8081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, James A<br>Address on file | 8082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Reginald<br>Address on file | 8083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Willie<br>Address on file | 8084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bauer, Joseph J<br>Address on file | 8085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemley, Charles T<br>Address on file | 8086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Charles<br>Address on file | 8087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Charles<br>Address on file | 8088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Gladys<br>Address on file | 8089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Columbus<br>Address on file | 8090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rudd, Jesse<br>Address on file | 8091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Melvin<br>Address on file | 8092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ruby<br>Address on file | 8093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runk, Clayton<br>Address on file | 8094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poulson, Louis<br>Address on file | 8095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatfield, Richard G<br>Address on file | 8096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth<br>Address on file | 8097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Richard<br>Address on file | 8098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Larry A<br>Address on file | 8099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 8100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Horace<br>Address on file | 8101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reed, Charles<br>Address on file | 8102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, George<br>Address on file | 8103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Janidlo, Donald J<br>Address on file | 8104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banda, Nick<br>Address on file | 8105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 8106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E<br>Address on file | 8107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, George W<br>Address on file | 8108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 8109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bain, James A<br>Address on file | 8110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G<br>Address on file | 8111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Joseph C<br>Address on file | 8112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baranowski, Edward<br>Address on file | 8113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dollwinna L<br>Address on file | 8114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jerry K<br>Address on file | 8115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulte, Paul<br>Address on file | 8116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Bernard J<br>Address on file | 8117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael J<br>Address on file | 8118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sansone, I. Anthony<br>Address on file | 8119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benyacko, Anthony B<br>Address on file | 8120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rascoe, Jean<br>Address on file | 8121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sarino, Rogelio<br>Address on file | 8122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Richard R<br>Address on file | 8123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B<br>Address on file | 8124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Rosemary<br>Address on file | 8125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R<br>Address on file | 8126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, William<br>Address on file | 8127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grover, Frank E<br>Address on file | 8128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Richard J<br>Address on file | 8129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Nathaniel A<br>Address on file | 8130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Joyce<br>Address on file | 8131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ranson, Jerry C<br>Address on file | 8132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Earl<br>Address on file | 8133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Richard G<br>Address on file | 8134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuman, Warren<br>Address on file | 8135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frye, Royce E<br>Address on file | 8136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C<br>Address on file | 8137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Michael<br>Address on file | 8138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bissell, Douglas M<br>Address on file | 8139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Johnny R<br>Address on file | 8140 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Verline<br>Address on file | 8141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reagan, Edward<br>Address on file | 8142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Warner<br>Address on file | 8143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Thomas<br>Address on file | 8144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, James<br>Address on file | 8145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benish, Larry<br>Address on file | 8146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, John<br>Address on file | 8147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harman, Lucille<br>Address on file | 8148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beagle, Harold E<br>Address on file | 8149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Darrell<br>Address on file | 8150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Wayne<br>Address on file | 8151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaffer, Joseph<br>Address on file | 8152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Layden, Hazel<br>Address on file | 8153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schatzhuber, Albert<br>Address on file | 8154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Russell<br>Address on file | 8155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reardon, Zada<br>Address on file | 8156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert<br>Address on file | 8157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schuman, Diana<br>Address on file | 8158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benford, George D<br>Address on file | 8159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Evola<br>Address on file | 8160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beaver, Joey L<br>Address on file | 8161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, John<br>Address on file | 8162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Harold R<br>Address on file | 8163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Harry<br>Address on file | 8164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Steve A<br>Address on file | 8165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Ira G<br>Address on file | 8166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edward W<br>Address on file | 8167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Address on file | 8168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, James E<br>Address on file | 8169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reagan, Michael<br>Address on file | 8170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, Joseph<br>Address on file | 8171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crayton, Buena<br>Address on file | 8172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Funk, Paul J<br>Address on file | 8173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Cynthia<br>Address on file | 8174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramney, Larry E<br>Address on file | 8175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Annette<br>Address on file | 8176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Niceta<br>Address on file | 8177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rary, Linda<br>Address on file | 8178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Race, Duke<br>Address on file | 8179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jerome<br>Address on file | 8180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Dianne<br>Address on file | 8181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Groves, Smith<br>Address on file | 8182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eloise<br>Address on file | 8183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffith, Donald E<br>Address on file | 8184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George<br>Address on file | 8185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Ina<br>Address on file | 8186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Arthur<br>Address on file | 8187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Joseph<br>Address on file | 8188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Polinski, Joseph<br>Address on file | 8189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raiford, Marion<br>Address on file | 8190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Noah<br>Address on file | 8191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poole, Larry<br>Address on file | 8192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Loyd<br>Address on file | 8193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Cliff<br>Address on file | 8194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LaVenia, Frank<br>Address on file | 8195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, George<br>Address on file | 8196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawles, Roland<br>Address on file | 8197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaudio, James A<br>Address on file | 8198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogge, Leo<br>Address on file | 8199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Richmond<br>Address on file | 8200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Logan, Daniel P<br>Address on file | 8201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porell, Marguerite<br>Address on file | 8202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Arthur<br>Address on file | 8203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puskas, Frank P<br>Address on file | 8204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rascoe, David<br>Address on file | 8205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Thomas<br>Address on file | 8206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Shirley<br>Address on file | 8207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, James<br>Address on file | 8208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hargrove, Eddie<br>Address on file | 8209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Johnnie<br>Address on file | 8210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Gerald<br>Address on file | 8211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Barbara<br>Address on file | 8212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter-Wilson, E. Jerrianna<br>Address on file | 8213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, James<br>Address on file | 8214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ratliff, John<br>Address on file | 8215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proger, David A<br>Address on file | 8216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Carlene<br>Address on file | 8217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leonard<br>Address on file | 8218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Thomas F<br>Address on file | 8219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Fonnie<br>Address on file | 8220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Galownia, Trevor<br>Address on file | 8221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, James<br>Address on file | 8222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Porfirio<br>Address on file | 8223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinton, Willie<br>Address on file | 8224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Beverly<br>Address on file | 8225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardister, Henry<br>Address on file | 8226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leon<br>Address on file | 8227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Shelton<br>Address on file | 8228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Irvin<br>Address on file | 8229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charles<br>Address on file | 8231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Joseph<br>Address on file | 8232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Donald<br>Address on file | 8233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Herbert<br>Address on file | 8234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Betty<br>Address on file | 8235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawthorne, Larry M<br>Address on file | 8236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Franklin D<br>Address on file | 8237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman-Scott, Willie<br>Address on file | 8238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Craig, William<br>Address on file | 8239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Frank L<br>Address on file | 8240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Frank<br>Address on file | 8241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Curtis<br>Address on file | 8242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Ethelyn<br>Address on file | 8243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Lloyd<br>Address on file | 8244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Donald<br>Address on file | 8245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Hillie<br>Address on file | 8246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Moller<br>Address on file | 8248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamkin, Mary<br>Address on file | 8249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodges, Charles<br>Address on file | 8250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goysovich, Richard A<br>Address on file | 8251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardison, Eric<br>Address on file | 8252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Thomas<br>Address on file | 8253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Mills<br>Address on file | 8254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladrillono, Jesus<br>Address on file | 8255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Juanita<br>Address on file | 8256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bella, William<br>Address on file | 8257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Creef<br>Address on file | 8258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balsei, Norman<br>Address on file | 8259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Cross<br>Address on file | 8260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lackey, Carolyn<br>Address on file | 8261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, William<br>Address on file | 8262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Charlie<br>Address on file | 8263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Damron<br>Address on file | 8264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Leonard<br>Address on file | 8265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Paul W<br>Address on file | 8266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Howard<br>Address on file | 8267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Dantoni<br>Address on file | 8268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Darden<br>Address on file | 8269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Wilbur F<br>Address on file | 8270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Jack<br>Address on file | 8271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jacqueline<br>Address on file | 8272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tucker, Harry<br>Address on file | 8273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Murray Evans<br>Address on file | 8274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bender, Edward<br>Address on file | 8275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Daniels<br>Address on file | 8276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Earl A<br>Address on file | 8277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoggard, Norris<br>Address on file | 8278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Calvin<br>Address on file | 8279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charlie<br>Address on file | 8280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodak, Theodore<br>Address on file | 8281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hanks, Doris<br>Address on file | 8282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hankins, Patrick<br>Address on file | 8283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Montague<br>Address on file | 8284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gapinski, Stanley<br>Address on file | 8285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Stewart M<br>Address on file | 8286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, James H<br>Address on file | 8287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, John<br>Address on file | 8288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Harry<br>Address on file | 8289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Rogers<br>Address on file | 8290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cradle, William<br>Address on file | 8291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, John<br>Address on file | 8292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Bobby<br>Address on file | 8293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langley, Cleo<br>Address on file | 8294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Richard<br>Address on file | 8295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Dallas E<br>Address on file | 8296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Mark<br>Address on file | 8297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamb, Eugenia<br>Address on file | 8298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ossie Miller<br>Address on file | 8299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Latta, Rickey<br>Address on file | 8300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Hubert<br>Address on file | 8301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Creekmore, Sherman<br>Address on file | 8302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, James R<br>Address on file | 8303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kursch, Paul<br>Address on file | 8304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Edward<br>Address on file | 8305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Creamer<br>Address on file | 8306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of James Stevens<br>Address on file | 8307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cordell Crayton<br>Address on file | 8308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LaBuda, William<br>Address on file | 8309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cross<br>Address on file | 8310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Crusse<br>Address on file | 8311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jean Crowder<br>Address on file | 8312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langville, Edward<br>Address on file | 8313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Besnak, Alexander<br>Address on file | 8314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, David<br>Address on file | 8315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orange, Dorothy I<br>Address on file | 8316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Colia Doles<br>Address on file | 8317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Crowder<br>Address on file | 8318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laroche, John<br>Address on file | 8319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gene Mitchell<br>Address on file | 8320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abbott, Arthur L<br>Address on file | 8321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Garnet Moles<br>Address on file | 8322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Melton<br>Address on file | 8323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbus, Andrew G<br>Address on file | 8324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Apolos Cuffee<br>Address on file | 8325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alberto Cruz<br>Address on file | 8326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Robinson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abate, Jerry<br>Address on file | 8328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Mitchell<br>Address on file | 8329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Molnar<br>Address on file | 8330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Timko, James A<br>Address on file | 8331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Mitchell<br>Address on file | 8332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Credle, Donald<br>Address on file | 8333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berringer, Thomas L<br>Address on file | 8334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Crumpler<br>Address on file | 8335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Doherty<br>Address on file | 8336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bench, Paul A<br>Address on file | 8337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Emmett Creekmore<br>Address on file | 8338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Halleck W<br>Address on file | 8339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delbert<br>Address on file | 8340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harvey Dixon<br>Address on file | 8341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balog, John<br>Address on file | 8342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of August Munk<br>Address on file | 8343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junius Mitchell<br>Address on file | 8344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelley Norwood<br>Address on file | 8345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raynor, Edward<br>Address on file | 8346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Owens<br>Address on file | 8347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Steele<br>Address on file | 8348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Guerney Newby<br>Address on file | 8349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, William G<br>Address on file | 8350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Dickerson<br>Address on file | 8351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Daniel Nickell<br>Address on file | 8352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Dent<br>Address on file | 8353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, John R<br>Address on file | 8354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Mundy<br>Address on file | 8355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Cruz<br>Address on file | 8356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nunzio J<br>Address on file | 8357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Louis Meyer<br>Address on file | 8358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Diggs<br>Address on file | 8359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rayford Miller<br>Address on file | 8360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mirabella<br>Address on file | 8361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Larry<br>Address on file | 8362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Lee M<br>Address on file | 8363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Melton<br>Address on file | 8364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Norman<br>Address on file | 8365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald K<br>Address on file | 8366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Edward L<br>Address on file | 8367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnhart, Blaine O<br>Address on file | 8368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Address on file | 8369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Jackie L<br>Address on file | 8370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Michalski<br>Address on file | 8371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Skenes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellisario, Mario<br>Address on file | 8373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletch, Larry L<br>Address on file | 8374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B<br>Address on file | 8375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Samuel P<br>Address on file | 8376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Didio<br>Address on file | 8377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert DeRosa<br>Address on file | 8378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Munford<br>Address on file | 8379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emil Myers<br>Address on file | 8380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Munden<br>Address on file | 8381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Johnney<br>Address on file | 8382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nelson Simmons<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Gary C<br>Address on file | 8384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Darrell Dumpson<br>Address on file | 8385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Denton<br>Address on file | 8386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Montgomery<br>Address on file | 8387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Mimna<br>Address on file | 8388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pyle, Wesley M<br>Address on file | 8389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Ernest<br>Address on file | 8390 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8391 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Estate of Kenneth Murphy<br>Address on file | 8392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 8393 | 2/22/2021 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8394 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Estate of Dennis Davis<br>Address on file | 8395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8396 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Adams, James E<br>Address on file | 8397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Manford Nosay<br>Address on file | 8398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Culliton<br>Address on file | 8399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartlett, William J<br>Address on file | 8400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barone, Robert M<br>Address on file | 8401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langston, Milton<br>Address on file | 8402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Mims<br>Address on file | 8403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Smith<br>Address on file | 8404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Abel, Keith D<br>Address on file | 8405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbary, William H<br>Address on file | 8406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eddie Roundtree<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Jerry R<br>Address on file | 8408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Donaldson<br>Address on file | 8409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Drake<br>Address on file | 8410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8411 | 2/22/2021 | Mallinckrodt plc | $4,800.00 | | | | | $4,800.00 |
| Estate of George Davis<br>Address on file | 8412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Davis<br>Address on file | 8413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Haskell<br>Address on file | 8414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8415 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barbary, William G<br>Address on file | 8416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Cheryl<br>Address on file | 8417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 8418 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Estate of Mary Monteith<br>Address on file | 8419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8420 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Estate of Russell Dail<br>Address on file | 8421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aleksiejczyk, Frank J<br>Address on file | 8422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ira Mister<br>Address on file | 8424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Daniels<br>Address on file | 8425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8426 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Mazzone, Anthony<br>Address on file | 8427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adair, Michael G<br>Address on file | 8428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8429 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8430 | 2/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 8431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hild, Gerard<br>Address on file | 8432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Duvall<br>Address on file | 8433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 8434 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Berisford, Scott B<br>Address on file | 8435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Davis<br>Address on file | 8436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George C<br>Address on file | 8437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8438 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Estate of Vernon Moore<br>Address on file | 8439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frances Mizell<br>Address on file | 8440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Raymond Deigert<br>Address on file | 8441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Garfield Davidson<br>Address on file | 8442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Mullins<br>Address on file | 8443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berkebile, Bruce V<br>Address on file | 8444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Naujoks<br>Address on file | 8445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Davis<br>Address on file | 8446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8447 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Lamb, Sandra<br>Address on file | 8448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivills, Horace<br>Address on file | 8449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Debraux<br>Address on file | 8450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Nance<br>Address on file | 8451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Darden<br>Address on file | 8452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benson, Richard L<br>Address on file | 8453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Moore<br>Address on file | 8454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, John R<br>Address on file | 8455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gertrude Moore<br>Address on file | 8456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8457 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Barcus, Melvin C<br>Address on file | 8458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkoben, Terry W<br>Address on file | 8459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Stidham<br>Address on file | 8460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Decker<br>Address on file | 8461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Montgomery<br>Address on file | 8462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Nance<br>Address on file | 8463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8464 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Adkins, Junior A<br>Address on file | 8465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joe Wilson Sr.<br>Address on file | 8466 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of James Newby<br>Address on file | 8467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Parker<br>Address on file | 8468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Parker<br>Address on file | 8469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Milton Edwards<br>Address on file | 8470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8471 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Estate of Clyde Monteith<br>Address on file | 8472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George DeLost<br>Address on file | 8473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heiserman, John K<br>Address on file | 8474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8475 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Duncan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Notaro<br>Address on file | 8477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8478 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Balthazor, Paul E<br>Address on file | 8479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Messaris<br>Address on file | 8480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 8481 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8482 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Estate of Otis Newsome<br>Address on file | 8483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barker, Edward W<br>Address on file | 8484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Grady Moore<br>Address on file | 8485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkhart, Gary L<br>Address on file | 8486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8487 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Settle, James<br>Address on file | 8488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8489 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Berkebile, Richard N<br>Address on file | 8490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Danny Prichett<br>Address on file | 8491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Domenic Del Signore<br>Address on file | 8492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Newby<br>Address on file | 8493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8494 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8495 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Benzo, John<br>Address on file | 8496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8497 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8498 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Adkins, Desmel E<br>Address on file | 8499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, George W<br>Address on file | 8500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8501 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Estate of Fred Mitchell<br>Address on file | 8502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8503 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Estate of Margaret Morings<br>Address on file | 8504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barker, James A<br>Address on file | 8505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Judson Moore<br>Address on file | 8506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murawski<br>Address on file | 8507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babish, William E<br>Address on file | 8508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William L<br>Address on file | 8509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, David L<br>Address on file | 8510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Dotson<br>Address on file | 8511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murphy<br>Address on file | 8512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roosevelt Powell<br>Address on file | 8513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Davis<br>Address on file | 8514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Dale E<br>Address on file | 8515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Powers<br>Address on file | 8516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayton, Peggy<br>Address on file | 8517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William DeLost<br>Address on file | 8518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rouse, Ronald<br>Address on file | 8519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Lou Donlin<br>Address on file | 8520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCreery, Ronald L<br>Address on file | 8521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delmer<br>Address on file | 8522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Pope<br>Address on file | 8523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunn<br>Address on file | 8524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Vernon<br>Address on file | 8525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, David<br>Address on file | 8526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gary Diehl<br>Address on file | 8527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Prater<br>Address on file | 8528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Mitchell<br>Address on file | 8529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCloud, James C<br>Address on file | 8530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Robert O<br>Address on file | 8531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, Glen W<br>Address on file | 8532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alger Morgan<br>Address on file | 8533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alloggia, Robert L<br>Address on file | 8534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny<br>Address on file | 8535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Ronald G<br>Address on file | 8536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Pizza<br>Address on file | 8537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Morris<br>Address on file | 8538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Sharon<br>Address on file | 8539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berescik, Regis J<br>Address on file | 8540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcoly, David<br>Address on file | 8541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Edwards<br>Address on file | 8542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clarence Elliott<br>Address on file | 8543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartyzel, John A<br>Address on file | 8544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Evans<br>Address on file | 8545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alford, Stella<br>Address on file | 8546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herbert Prater<br>Address on file | 8547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Mowbray<br>Address on file | 8548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Posko<br>Address on file | 8549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Allen, James R<br>Address on file | 8550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richard W<br>Address on file | 8551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 8552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Pippi<br>Address on file | 8553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Edmond<br>Address on file | 8554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Guy S<br>Address on file | 8555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Russell Points<br>Address on file | 8556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Peggy Pierce<br>Address on file | 8557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dennard<br>Address on file | 8558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Davis<br>Address on file | 8559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Wayne Morton<br>Address on file | 8560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Mingo<br>Address on file | 8561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Dunston<br>Address on file | 8562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Moyers<br>Address on file | 8563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Eason<br>Address on file | 8564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Derrell Mulkey<br>Address on file | 8565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendell Phillips<br>Address on file | 8566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunning<br>Address on file | 8567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Terence Nuckols<br>Address on file | 8568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, James W<br>Address on file | 8569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Donlin<br>Address on file | 8570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenmore Proffit<br>Address on file | 8571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Nolan<br>Address on file | 8572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Donaldson<br>Address on file | 8573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Theodore Pritchett<br>Address on file | 8574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Parker<br>Address on file | 8575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Denney, Charles L.<br>Address on file | 8576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Peter Dowson<br>Address on file | 8577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maynard Price<br>Address on file | 8578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Privott<br>Address on file | 8579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lois Pauls<br>Address on file | 8580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dooley<br>Address on file | 8581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maristella Pardoe<br>Address on file | 8582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Richard<br>Address on file | 8583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cecil Dodd<br>Address on file | 8584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pugh, Howard<br>Address on file | 8585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Noll<br>Address on file | 8586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Dunn<br>Address on file | 8587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Carfagna, Kim T<br>Address on file | 8588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Babinchak, John P.<br>Address on file | 8589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clem Neblitt<br>Address on file | 8590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Darryl Deal<br>Address on file | 8591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Delost<br>Address on file | 8592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dixon<br>Address on file | 8593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Powers<br>Address on file | 8594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Piggott<br>Address on file | 8596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Parker<br>Address on file | 8597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lorraine Nuriddin<br>Address on file | 8598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Pardoe<br>Address on file | 8599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Oliver<br>Address on file | 8600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joshua Pretlow<br>Address on file | 8601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vicker, Leonard S<br>Address on file | 8602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David L<br>Address on file | 8603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eddie Pope<br>Address on file | 8604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Poindexter<br>Address on file | 8605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William H<br>Address on file | 8606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackstone, Francis<br>Address on file | 8607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hilton Patterson<br>Address on file | 8608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sirley Tynes<br>Address on file | 8609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Pardee<br>Address on file | 8610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tucker<br>Address on file | 8611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Estelle Facenda<br>Address on file | 8612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Parker<br>Address on file | 8613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vester Porter<br>Address on file | 8614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Sullivan<br>Address on file | 8615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Driver<br>Address on file | 8616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gino Smith<br>Address on file | 8617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junious Epps<br>Address on file | 8618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Edward Engles<br>Address on file | 8619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Parks<br>Address on file | 8620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Dugan<br>Address on file | 8621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arnold Pate<br>Address on file | 8622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Easton Peckham<br>Address on file | 8623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rodolfo Encina<br>Address on file | 8624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trikones, Brian<br>Address on file | 8625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bobby Daniels<br>Address on file | 8626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dudley<br>Address on file | 8627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sheila Ned<br>Address on file | 8628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James R<br>Address on file | 8629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Nettles<br>Address on file | 8630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, William<br>Address on file | 8631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Owens<br>Address on file | 8632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Nelson<br>Address on file | 8633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Drew<br>Address on file | 8634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Drew<br>Address on file | 8635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Eason<br>Address on file | 8636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delaney, Charles R<br>Address on file | 8637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Pannell<br>Address on file | 8638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Dozier<br>Address on file | 8639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, David<br>Address on file | 8640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 8641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Nees<br>Address on file | 8642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Samuel Deal<br>Address on file | 8643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGrath, Michael T<br>Address on file | 8644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Souchak, Ronald C<br>Address on file | 8645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wayne Dunn<br>Address on file | 8646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Dymond<br>Address on file | 8647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Motley<br>Address on file | 8648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Durst<br>Address on file | 8649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donnie Page<br>Address on file | 8650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uselton, Virgil L<br>Address on file | 8651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sidney Dize<br>Address on file | 8652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Musick<br>Address on file | 8653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Duke<br>Address on file | 8654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Souchak, Ronald<br>Address on file | 8655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Farrell<br>Address on file | 8656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Forrest Pugh<br>Address on file | 8657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas O'Dea<br>Address on file | 8658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Fenner<br>Address on file | 8659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Edwards<br>Address on file | 8660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Phillips<br>Address on file | 8661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clinton Varner<br>Address on file | 8662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Than Nicholson<br>Address on file | 8663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vance, Stanley<br>Address on file | 8664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Tross<br>Address on file | 8665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Dypsky<br>Address on file | 8666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matula, Ernest L<br>Address on file | 8667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Estate of Thomas O'Hagan<br>Address on file | 8668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gosnell, Gary L<br>Address on file | 8669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn Price<br>Address on file | 8670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, George W<br>Address on file | 8671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cornell Outerbridge<br>Address on file | 8672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charlie Dorsey<br>Address on file | 8673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Vaughn<br>Address on file | 8674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Edwards<br>Address on file | 8675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Voorhees, Robert J<br>Address on file | 8676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Turner<br>Address on file | 8677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Harry C<br>Address on file | 8678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Farrell<br>Address on file | 8679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thir, Paul J<br>Address on file | 8680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Faulcon<br>Address on file | 8681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Vain<br>Address on file | 8682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tawney, Kenneth J<br>Address on file | 8683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brawley, Thomas J<br>Address on file | 8684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Ferguson<br>Address on file | 8685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Treadway, David<br>Address on file | 8686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Marcell Vines<br>Address on file | 8687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Samuel L<br>Address on file | 8688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Riddick<br>Address on file | 8689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Silberholz<br>Address on file | 8690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Parker<br>Address on file | 8691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Votava<br>Address on file | 8692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Upsher<br>Address on file | 8693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Van Fossen<br>Address on file | 8694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Toran<br>Address on file | 8695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Finch<br>Address on file | 8696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Vangasbeck<br>Address on file | 8697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Finch<br>Address on file | 8698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Fishel<br>Address on file | 8699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Verlander<br>Address on file | 8700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Schaum<br>Address on file | 8701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Augustus Riddick<br>Address on file | 8702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Arthur G<br>Address on file | 8703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Graham Riddick<br>Address on file | 8704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Durst, Diana G.<br>Address on file | 8705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Norman Shorter<br>Address on file | 8706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Corazon Vanta<br>Address on file | 8707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reuben Vick<br>Address on file | 8708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Sawyer<br>Address on file | 8709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Vinson<br>Address on file | 8710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Savage<br>Address on file | 8711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Wade<br>Address on file | 8712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Ricks<br>Address on file | 8713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lila Stout<br>Address on file | 8714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Stutler<br>Address on file | 8715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stroud<br>Address on file | 8716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, John W<br>Address on file | 8717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathan Reid<br>Address on file | 8718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Stubblefield<br>Address on file | 8719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Reinecke<br>Address on file | 8720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Stutzman<br>Address on file | 8721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Robert Shuder<br>Address on file | 8722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Schultz<br>Address on file | 8723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Luther Scott<br>Address on file | 8724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Geraldine Short<br>Address on file | 8725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belback, Edward G<br>Address on file | 8726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rard<br>Address on file | 8727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkey, Stephen R<br>Address on file | 8728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ricky<br>Address on file | 8729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph<br>Address on file | 8730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert C<br>Address on file | 8731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael<br>Address on file | 8732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Roger<br>Address on file | 8733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Earl H<br>Address on file | 8734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bingiel, Louis H<br>Address on file | 8735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Otis O<br>Address on file | 8736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Address on file | 8737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 8738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James C<br>Address on file | 8739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littleton, Larry M<br>Address on file | 8740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish, Bernard<br>Address on file | 8741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald R<br>Address on file | 8742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Garrett<br>Address on file | 8743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, David R<br>Address on file | 8744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedick, Edward A<br>Address on file | 8745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Emanuel W<br>Address on file | 8746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James B<br>Address on file | 8747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 8748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R<br>Address on file | 8749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belz, Louis R<br>Address on file | 8750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ralston, William R<br>Address on file | 8751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bencie, Scott A<br>Address on file | 8752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balk, George C<br>Address on file | 8753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Martha<br>Address on file | 8754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsterling, Paul J.<br>Address on file | 8755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Scott<br>Address on file | 8756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellomy, Donald F<br>Address on file | 8757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellevage, Harry J<br>Address on file | 8758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Joseph G<br>Address on file | 8759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abatie, Walter J<br>Address on file | 8760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, William<br>Address on file | 8761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Eugene B<br>Address on file | 8762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Walter<br>Address on file | 8763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Robert C<br>Address on file | 8764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Frederick R<br>Address on file | 8765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ralph H<br>Address on file | 8766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abshire, Charles J<br>Address on file | 8767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Michael<br>Address on file | 8768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achhammer, Gary F<br>Address on file | 8769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Clarence<br>Address on file | 8770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbaley, Marty L<br>Address on file | 8771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Rowsey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Cleveland<br>Address on file | 8773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Ronald E<br>Address on file | 8774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward L<br>Address on file | 8775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eric E<br>Address on file | 8776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Steele<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balvin, Valigene R<br>Address on file | 8778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Clyde<br>Address on file | 8779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James E<br>Address on file | 8780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jerry Lee<br>Address on file | 8781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Robert A<br>Address on file | 8782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Waldo<br>Address on file | 8783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C<br>Address on file | 8784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, George B<br>Address on file | 8785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Orlando C.<br>Address on file | 8786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Earnest<br>Address on file | 8787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Spurgeon G<br>Address on file | 8788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Amon O<br>Address on file | 8789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernat, Thomas A<br>Address on file | 8790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berman, Edward L<br>Address on file | 8791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Earl M<br>Address on file | 8792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Emerson G<br>Address on file | 8793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Gary K<br>Address on file | 8794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary<br>Address on file | 8795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berezansky, John<br>Address on file | 8796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 8797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Johnny Sawyer<br>Address on file | 8798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berardelli, Michael F<br>Address on file | 8799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Lawrence A<br>Address on file | 8800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Jack W<br>Address on file | 8801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hearthia Eatton<br>Address on file | 8802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Bare, Harold<br>Address on file | 8803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathan Mosteller<br>Address on file | 8804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Baxter Steele<br>Address on file | 8805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darius Pennington<br>Address on file | 8806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Evans<br>Address on file | 8807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Prayer<br>Address on file | 8808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barberio, John E<br>Address on file | 8809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stanley Patterson<br>Address on file | 8810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Keith D<br>Address on file | 8811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bynum Perry<br>Address on file | 8812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Cross<br>Address on file | 8813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Robert L<br>Address on file | 8814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Patrick<br>Address on file | 8815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barr, Rome E<br>Address on file | 8816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Diane Edwards<br>Address on file | 8817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Patterson<br>Address on file | 8818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tripps<br>Address on file | 8819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Palmer<br>Address on file | 8820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Held, David E<br>Address on file | 8821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Mander L<br>Address on file | 8822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Blaine O<br>Address on file | 8823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Oliver<br>Address on file | 8824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Parr<br>Address on file | 8825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Peterson<br>Address on file | 8826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Ricks<br>Address on file | 8827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnette, James W<br>Address on file | 8828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Odell<br>Address on file | 8829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Scarpulla<br>Address on file | 8830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Helen Tomko<br>Address on file | 8831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ahlborn, Ronald<br>Address on file | 8832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nicholas Montanari<br>Address on file | 8833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Evans<br>Address on file | 8834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Vick<br>Address on file | 8835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Parrish<br>Address on file | 8836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert O'Connor<br>Address on file | 8837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Paxson<br>Address on file | 8838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartek, Robert L<br>Address on file | 8839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Scott<br>Address on file | 8840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prim, Richard A<br>Address on file | 8841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Towe<br>Address on file | 8842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Feggins<br>Address on file | 8843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Ferebee<br>Address on file | 8844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albright, Lawrence P<br>Address on file | 8845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ronald Prater<br>Address on file | 8846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Falice<br>Address on file | 8847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Delbert D<br>Address on file | 8848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Travis<br>Address on file | 8849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Graham Renfrow<br>Address on file | 8850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emma Echols<br>Address on file | 8851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Ellis<br>Address on file | 8852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Tucker<br>Address on file | 8853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leona Talbott<br>Address on file | 8854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alessandro, Anthony<br>Address on file | 8855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Ellis<br>Address on file | 8856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion Paugh<br>Address on file | 8857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McColligan, Charles L<br>Address on file | 8858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Turner<br>Address on file | 8859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Feamster<br>Address on file | 8860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pearline Scott<br>Address on file | 8861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Douglas Morgner<br>Address on file | 8862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alessi, Thomas<br>Address on file | 8863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Billy Perry<br>Address on file | 8864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Farmer<br>Address on file | 8865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Elvin J<br>Address on file | 8866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Troy Falzon<br>Address on file | 8867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Turner<br>Address on file | 8868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Nathaniel Steele<br>Address on file | 8869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steve Durham<br>Address on file | 8870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Durrance<br>Address on file | 8871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alford, Forrest D<br>Address on file | 8872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Turner<br>Address on file | 8873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Ferebee<br>Address on file | 8874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leo Facenda<br>Address on file | 8875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Massie, George E<br>Address on file | 8876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Rossi<br>Address on file | 8877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Samuel D<br>Address on file | 8878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathaniel Edlow<br>Address on file | 8879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Fleischut<br>Address on file | 8880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Vinson<br>Address on file | 8881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Smith<br>Address on file | 8882 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Ronnie Freeman<br>Address on file | 8883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Stout<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Edmundson<br>Address on file | 8885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Shields<br>Address on file | 8886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Daniel<br>Address on file | 8887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Sykes<br>Address on file | 8888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Johnson<br>Address on file | 8889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Madeline Sawyer<br>Address on file | 8890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allbaugh, Stanton R<br>Address on file | 8891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Cross<br>Address on file | 8892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alleman, Albert G<br>Address on file | 8893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Arthur Turner<br>Address on file | 8894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randolph Richardson<br>Address on file | 8895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eva Roundtree<br>Address on file | 8896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Stokes<br>Address on file | 8897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maley, Richard L<br>Address on file | 8898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Stidham<br>Address on file | 8899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Basil, Richard C<br>Address on file | 8900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sylvester Mickens<br>Address on file | 8901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Zuskin Jr.<br>Address on file | 8902 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Smith<br>Address on file | 8903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Rufus<br>Address on file | 8904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Evans<br>Address on file | 8905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Eubank<br>Address on file | 8906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Shelton<br>Address on file | 8907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Williams<br>Address on file | 8908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Creecy, Milford<br>Address on file | 8909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barritt, Jeff L<br>Address on file | 8910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles W<br>Address on file | 8911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Leroy<br>Address on file | 8912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basenback, Ernest<br>Address on file | 8913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bobby Short<br>Address on file | 8914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Anna M<br>Address on file | 8915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henry Elliot<br>Address on file | 8916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cherry<br>Address on file | 8917 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Perkins, Dallas E<br>Address on file | 8918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Shipp-Bey<br>Address on file | 8919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Walter<br>Address on file | 8920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Szymanski<br>Address on file | 8921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Seeds<br>Address on file | 8922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Short<br>Address on file | 8923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pennington, Franklin D<br>Address on file | 8924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Jack<br>Address on file | 8925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Les E<br>Address on file | 8926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Swiderski<br>Address on file | 8927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Seifert<br>Address on file | 8928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pettry, Kenneth E<br>Address on file | 8929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Sedgwick<br>Address on file | 8930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Seifert<br>Address on file | 8931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Julius Edwards<br>Address on file | 8932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Shaffer<br>Address on file | 8933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Torrence Porter<br>Address on file | 8934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Page<br>Address on file | 8935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Perkins<br>Address on file | 8936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Scales<br>Address on file | 8937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Poindexter<br>Address on file | 8938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Doyle Williams<br>Address on file | 8939 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Eddie Sutton<br>Address on file | 8940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Strickland<br>Address on file | 8941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Emerson<br>Address on file | 8942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Eason<br>Address on file | 8944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Sumler<br>Address on file | 8945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Shaw<br>Address on file | 8946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Morse<br>Address on file | 8947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dale Manns<br>Address on file | 8948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cleveland Taylor<br>Address on file | 8949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Johnnie Russ<br>Address on file | 8950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alden Echols<br>Address on file | 8951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Durward G<br>Address on file | 8952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of McKinley Revelle<br>Address on file | 8953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Almasy, Glenn<br>Address on file | 8954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lee D<br>Address on file | 8955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Victor Dryden<br>Address on file | 8956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Fred Phillips<br>Address on file | 8957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alt, David L<br>Address on file | 8958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tairn Tononi<br>Address on file | 8959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bledsoe, Mark A<br>Address on file | 8960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hassan Person<br>Address on file | 8961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jim Fitzsimmons<br>Address on file | 8962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Altaffer, James R<br>Address on file | 8963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altschaffl, Joseph J<br>Address on file | 8964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James C<br>Address on file | 8965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alwine, Wayne R<br>Address on file | 8966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steve N<br>Address on file | 8967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Jones<br>Address on file | 8968 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Amick, Hugh R<br>Address on file | 8969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 8970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Thomas L.<br>Address on file | 8971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sczruba, Ronald<br>Address on file | 8972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Doyle M.<br>Address on file | 8973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaniecki, Robert M.<br>Address on file | 8974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidor, George J<br>Address on file | 8975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert C<br>Address on file | 8976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 8977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Rita<br>Address on file | 8978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Herbert<br>Address on file | 8979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkis, Ronald F.<br>Address on file | 8980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Earnest A<br>Address on file | 8981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Curtis E<br>Address on file | 8982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E<br>Address on file | 8983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 8984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, William A<br>Address on file | 8985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Slayton, Gary G<br>Address on file | 8986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Everett Shifflett<br>Address on file | 8987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freidhoff, Charles L<br>Address on file | 8988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifzal, Russell W<br>Address on file | 8989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smeeks, John B<br>Address on file | 8990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Stewart<br>Address on file | 8991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Avril L<br>Address on file | 8992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truex, Jimmie A<br>Address on file | 8993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 8994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Salvitore<br>Address on file | 8995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William<br>Address on file | 8996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alton Sawyer<br>Address on file | 8997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Lawrence W<br>Address on file | 8998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Estate of Louis Stephenson<br>Address on file | 8999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Rountree<br>Address on file | 9000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Popchak, Richard T<br>Address on file | 9001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Taylor, Robert F<br>Address on file | 9002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John L<br>Address on file | 9003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Francis Romecki<br>Address on file | 9004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stout, Robert E<br>Address on file | 9005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $3,000.00 | | | | | $3,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Robert N<br>Address on file | 9006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clair Stephenson<br>Address on file | 9007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Stephenson<br>Address on file | 9008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Cynthia D<br>Address on file | 9009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Stem<br>Address on file | 9010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Staten<br>Address on file | 9011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, William E<br>Address on file | 9012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Agnes Porter<br>Address on file | 9013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Stewart<br>Address on file | 9014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brumage, O Harold<br>Address on file | 9015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Anthony Stephenson<br>Address on file | 9016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, Thomas J<br>Address on file | 9017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Address on file | 9018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Stapp<br>Address on file | 9019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babaryk, Frank W<br>Address on file | 9020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gilbert R<br>Address on file | 9021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Louis A<br>Address on file | 9022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, David W<br>Address on file | 9023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchinson, Kenneth G<br>Address on file | 9024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Boggs, Robert Lee<br>Address on file | 9025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Updyke, Thomas C<br>Address on file | 9026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Swann, Paul B<br>Address on file | 9027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Danny E<br>Address on file | 9028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrvos, Robert G<br>Address on file | 9029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Meadows, Linford L<br>Address on file | 9030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Address on file | 9031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Wayne A<br>Address on file | 9032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkish, Thomas M<br>Address on file | 9033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrock, Rudy<br>Address on file | 9034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strope, Harold<br>Address on file | 9035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jack G<br>Address on file | 9036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald<br>Address on file | 9037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orth, Harry T<br>Address on file | 9038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venham, William A<br>Address on file | 9039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L<br>Address on file | 9040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Harry A<br>Address on file | 9041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borodach, Francis J<br>Address on file | 9042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zervos, Nick F<br>Address on file | 9043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M<br>Address on file | 9044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James  R<br>Address on file | 9045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Grover W<br>Address on file | 9046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarris, Meletios M<br>Address on file | 9047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, William B<br>Address on file | 9048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brainard, William C<br>Address on file | 9049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 9050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Amos D<br>Address on file | 9051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidek, Terry E<br>Address on file | 9052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Short<br>Address on file | 9053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Theodore<br>Address on file | 9054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusinovich, Robert A<br>Address on file | 9055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Taplin<br>Address on file | 9056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Kenneth L<br>Address on file | 9057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Scott<br>Address on file | 9058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Everette Seay<br>Address on file | 9059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Talbott<br>Address on file | 9060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brewer, Raymond E<br>Address on file | 9061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Address on file | 9062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bunswella E<br>Address on file | 9063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Roundtree<br>Address on file | 9064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soto, James U<br>Address on file | 9065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harry F<br>Address on file | 9066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapotoczny, Frank J<br>Address on file | 9067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunty, Douglas D<br>Address on file | 9068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Timothy J<br>Address on file | 9069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tortis, James K<br>Address on file | 9070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Dewain E<br>Address on file | 9071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Address on file | 9072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert<br>Address on file | 9073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry E<br>Address on file | 9074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Carolyn R<br>Address on file | 9075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Gerald L<br>Address on file | 9076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Michael<br>Address on file | 9077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Kathy J<br>Address on file | 9078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R<br>Address on file | 9079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Prince E<br>Address on file | 9080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas M<br>Address on file | 9081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Ronald D<br>Address on file | 9082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Thomas G<br>Address on file | 9083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Martha J<br>Address on file | 9084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Danny R<br>Address on file | 9085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wickham, Douglas J<br>Address on file | 9086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, John A<br>Address on file | 9087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daley, Randal E<br>Address on file | 9088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lloyd L<br>Address on file | 9089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J<br>Address on file | 9090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Donald C<br>Address on file | 9091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelich, Nicholas J<br>Address on file | 9092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Slayton<br>Address on file | 9093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Shepard, Arley H<br>Address on file | 9094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Peter<br>Address on file | 9095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, Sidney<br>Address on file | 9096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 9098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marvin Skinner<br>Address on file | 9099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Carl<br>Address on file | 9100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapos, George E<br>Address on file | 9101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Edward L<br>Address on file | 9102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakara, Richard J<br>Address on file | 9104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Anthony R<br>Address on file | 9105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babaryk, Gary A<br>Address on file | 9106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie<br>Address on file | 9107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabol, Robert A<br>Address on file | 9108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samms, Robert<br>Address on file | 9109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takach, Albert J<br>Address on file | 9110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, Jimmy D<br>Address on file | 9111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Speller<br>Address on file | 9112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLuca, Frank R<br>Address on file | 9113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William L<br>Address on file | 9114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Wade<br>Address on file | 9115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Robert Lee<br>Address on file | 9116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Tackett<br>Address on file | 9117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strizak, Charles J<br>Address on file | 9118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Tabor<br>Address on file | 9119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Sweeney<br>Address on file | 9120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Coite Stewart<br>Address on file | 9121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babel, Jess R<br>Address on file | 9122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Shields<br>Address on file | 9123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Robinson<br>Address on file | 9124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sage, Robert J<br>Address on file | 9125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Rollins<br>Address on file | 9126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willard Stephenson<br>Address on file | 9127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Rosebrock<br>Address on file | 9128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sansom, Ricky L<br>Address on file | 9129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfred Robbins<br>Address on file | 9130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Stafford<br>Address on file | 9131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delatore, Elio F<br>Address on file | 9132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James P<br>Address on file | 9133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxton, Thomas E<br>Address on file | 9134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Antonio<br>Address on file | 9135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Tony H<br>Address on file | 9136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jesse Thorne<br>Address on file | 9137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandreth, Elmer S<br>Address on file | 9138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, Gary J<br>Address on file | 9139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Thomas<br>Address on file | 9140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloom, Wayne R<br>Address on file | 9141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbondy, William G<br>Address on file | 9142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G<br>Address on file | 9143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Shawn E<br>Address on file | 9144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Pulley<br>Address on file | 9145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Beisel, Robert S<br>Address on file | 9146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deeds, Gerald A<br>Address on file | 9147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 9148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streets, Jack R<br>Address on file | 9149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blinco, Frank E<br>Address on file | 9150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satow, John W<br>Address on file | 9151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Hamer, Mary L<br>Address on file | 9152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Arturo<br>Address on file | 9153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Tuey D<br>Address on file | 9154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lonnie E<br>Address on file | 9155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gerald Saltzberry<br>Address on file | 9156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woomer, John E<br>Address on file | 9157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald A<br>Address on file | 9158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Michael G<br>Address on file | 9159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Seabron<br>Address on file | 9160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Ruzylo<br>Address on file | 9161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Klein<br>Address on file | 9162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sala<br>Address on file | 9163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delusa, Eugene<br>Address on file | 9164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elmer Rudacille<br>Address on file | 9165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Eddie A<br>Address on file | 9166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph C<br>Address on file | 9167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Skeeter<br>Address on file | 9168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Thornton<br>Address on file | 9169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Ryncewicz<br>Address on file | 9170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 9171 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of David Ramey<br>Address on file | 9172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Cherry<br>Address on file | 9173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sara Royster<br>Address on file | 9174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Smith<br>Address on file | 9175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schultz, Charles H<br>Address on file | 9176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Charles I<br>Address on file | 9177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Claude<br>Address on file | 9178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Floyd W<br>Address on file | 9179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Everett<br>Address on file | 9180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William F<br>Address on file | 9181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald W<br>Address on file | 9182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Alfonso Lockee<br>Address on file | 9183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christina, Charles<br>Address on file | 9184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiel, Richard J<br>Address on file | 9185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, John R<br>Address on file | 9186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donna, Sullivan Delle<br>Address on file | 9187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dell, Kurt H<br>Address on file | 9188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Edward L<br>Address on file | 9189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Henry<br>Address on file | 9190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delia, Joseph<br>Address on file | 9191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGallo, Jerry L<br>Address on file | 9192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizman, Thomas E<br>Address on file | 9193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Louis<br>Address on file | 9194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Smith<br>Address on file | 9195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| DeLaurentis, Dominic<br>Address on file | 9196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Paul R<br>Address on file | 9197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Thomas<br>Address on file | 9198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delarosa, Peter J<br>Address on file | 9199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakenship, Toliver<br>Address on file | 9200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deal, Dennis<br>Address on file | 9201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Bobby L<br>Address on file | 9202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chelednik, Edmund M<br>Address on file | 9203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Robert E<br>Address on file | 9204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ellis Sivels<br>Address on file | 9205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeBacco, Ralph<br>Address on file | 9206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutri, Don C<br>Address on file | 9207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, George T<br>Address on file | 9208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerak, Jeffrey M<br>Address on file | 9209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Jimmy L<br>Address on file | 9210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Carl F<br>Address on file | 9211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, David L<br>Address on file | 9212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Taylor<br>Address on file | 9213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, David E<br>Address on file | 9214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Matthew Sledge<br>Address on file | 9215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeFilippis, Patrick<br>Address on file | 9216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichler, William E<br>Address on file | 9217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Checkler, Gerald J<br>Address on file | 9218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Larry R<br>Address on file | 9219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Columbus Smith<br>Address on file | 9220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Edgar A<br>Address on file | 9221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaGrava, Dennis P<br>Address on file | 9222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Merle R<br>Address on file | 9223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Lonnie J<br>Address on file | 9224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Brady F<br>Address on file | 9225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasquarella, Rocco A<br>Address on file | 9226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Martha C<br>Address on file | 9227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, David N<br>Address on file | 9228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Robert E<br>Address on file | 9229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, James E<br>Address on file | 9230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, William R<br>Address on file | 9231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Address on file | 9232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Address on file | 9233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W<br>Address on file | 9234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Donald L<br>Address on file | 9235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L<br>Address on file | 9236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles O<br>Address on file | 9237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Wesley C<br>Address on file | 9238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, Kenneth E<br>Address on file | 9239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Smith<br>Address on file | 9240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zoellers, William J<br>Address on file | 9241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggess, Ronald L<br>Address on file | 9242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Rodney D<br>Address on file | 9243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Edward<br>Address on file | 9244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Dennis A<br>Address on file | 9245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Sala<br>Address on file | 9246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dent, Paul R<br>Address on file | 9247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard M<br>Address on file | 9248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chevalier, Lynn J<br>Address on file | 9249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borders, Billie D<br>Address on file | 9250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Michael<br>Address on file | 9251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Orbra T<br>Address on file | 9252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chernisky, John R<br>Address on file | 9253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cvrkel, Edward R<br>Address on file | 9254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tim Sampson<br>Address on file | 9255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheeks, Gregory C<br>Address on file | 9256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E<br>Address on file | 9257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Speicher<br>Address on file | 9258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert<br>Address on file | 9259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Walter L<br>Address on file | 9260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusick, Thomas<br>Address on file | 9261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czambel, Gene  D<br>Address on file | 9262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaney, Willis E<br>Address on file | 9263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Danny M<br>Address on file | 9264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Isaac Taylor<br>Address on file | 9265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Smith<br>Address on file | 9266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Little<br>Address on file | 9267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conley, Ira E<br>Address on file | 9268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costakis, George L<br>Address on file | 9269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Saunders<br>Address on file | 9270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doane, Charles M<br>Address on file | 9271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Paul E<br>Address on file | 9272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wilbert Solomon<br>Address on file | 9273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bonk, Edward V<br>Address on file | 9274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burek, Joseph P<br>Address on file | 9275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Berridge<br>Address on file | 9276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearl, Oliver E<br>Address on file | 9277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolt, Charles J<br>Address on file | 9278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scheetz, Edward J<br>Address on file | 9279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGross, Louis J<br>Address on file | 9280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delanta, Craig<br>Address on file | 9281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles E<br>Address on file | 9282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James K<br>Address on file | 9283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Thomas L<br>Address on file | 9284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Richard A<br>Address on file | 9285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Snyder<br>Address on file | 9286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conroy, Michael J<br>Address on file | 9287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, James D<br>Address on file | 9288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Jack L<br>Address on file | 9289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePass, Earl<br>Address on file | 9290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard L<br>Address on file | 9291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L<br>Address on file | 9292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidowski, Thomas E<br>Address on file | 9293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth L<br>Address on file | 9294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Domalik, Francis J<br>Address on file | 9295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John M<br>Address on file | 9296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John E<br>Address on file | 9297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Terry<br>Address on file | 9298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, William P<br>Address on file | 9299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Richard<br>Address on file | 9300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Earl L<br>Address on file | 9301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Taylor<br>Address on file | 9302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Basil A<br>Address on file | 9303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drzayich, John<br>Address on file | 9304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBacco, James<br>Address on file | 9305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Richard<br>Address on file | 9306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Richard J<br>Address on file | 9307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Rodney D<br>Address on file | 9308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Ernest<br>Address on file | 9309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Randy<br>Address on file | 9310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Roger Saunders<br>Address on file | 9311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Spell<br>Address on file | 9312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, William J<br>Address on file | 9313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Joseph M<br>Address on file | 9314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Allen D<br>Address on file | 9315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCrease, Angelo S<br>Address on file | 9316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Rice<br>Address on file | 9317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, Lee D<br>Address on file | 9318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Charles<br>Address on file | 9319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Arthur J<br>Address on file | 9320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, James M<br>Address on file | 9321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Denzil L<br>Address on file | 9322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowis, Billy R<br>Address on file | 9323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boilegh, Robert J<br>Address on file | 9324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, David L<br>Address on file | 9325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, William E<br>Address on file | 9326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bossell, Larry<br>Address on file | 9327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Smith<br>Address on file | 9328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chester Tippins<br>Address on file | 9329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bopp, Leo C<br>Address on file | 9330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Tomko<br>Address on file | 9331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boggs, Peter E<br>Address on file | 9332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, David L<br>Address on file | 9333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, John J<br>Address on file | 9334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booz, William C<br>Address on file | 9335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booz, Robert L<br>Address on file | 9336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blough, Donald R<br>Address on file | 9337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Taylor<br>Address on file | 9338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Robert<br>Address on file | 9339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloom, Vincent<br>Address on file | 9340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorgea, Gary<br>Address on file | 9341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Counselman, Clifford E<br>Address on file | 9342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Martin E<br>Address on file | 9343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Darrell W.<br>Address on file | 9344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Crosby<br>Address on file | 9345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Robert H<br>Address on file | 9346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Randy L<br>Address on file | 9347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrestay, Wayne<br>Address on file | 9348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dorothy Hazel<br>Address on file | 9349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coulter, Charles R<br>Address on file | 9350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellovade, Robert<br>Address on file | 9351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Hayes<br>Address on file | 9352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bove, Daniel B<br>Address on file | 9353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppess, Charles A<br>Address on file | 9354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boast, John L<br>Address on file | 9355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marion Tisdom<br>Address on file | 9356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bostic, Virgil<br>Address on file | 9357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L<br>Address on file | 9358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bossick, David<br>Address on file | 9359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Charles E<br>Address on file | 9360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dasta, Frank L<br>Address on file | 9361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Smith<br>Address on file | 9362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daudy, Gilbert<br>Address on file | 9363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colby, Hugh D<br>Address on file | 9364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booten, William C<br>Address on file | 9365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Nelson G<br>Address on file | 9366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Datkuliak, Lowell<br>Address on file | 9367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Glen L<br>Address on file | 9368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyrdek, Walter L<br>Address on file | 9369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnette, Millard<br>Address on file | 9370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, John<br>Address on file | 9371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davern, George<br>Address on file | 9372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozek, Eugene W<br>Address on file | 9373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Glenn L<br>Address on file | 9374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boni, Joseph V<br>Address on file | 9375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 9376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Arthur W<br>Address on file | 9377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Eugene P<br>Address on file | 9378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bouton, William K<br>Address on file | 9379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Thomas E<br>Address on file | 9380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Gregory N<br>Address on file | 9381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carl M<br>Address on file | 9382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 9383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 9384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coll, Brian C<br>Address on file | 9385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endicott, Hal<br>Address on file | 9386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupier, Robert J<br>Address on file | 9387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Saunders<br>Address on file | 9388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunlevy, Edgar W<br>Address on file | 9389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Rivenburg<br>Address on file | 9390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dutcher, Roy J<br>Address on file | 9391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dysert, Dane<br>Address on file | 9392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, David H<br>Address on file | 9393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Roberts<br>Address on file | 9394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Spence<br>Address on file | 9395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Eisenbarth, Leland D<br>Address on file | 9396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellenberger, Wayne<br>Address on file | 9397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Smith<br>Address on file | 9398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buck, John J<br>Address on file | 9399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CATO, JANICE<br>Address on file | 9400 | 2/22/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Thiede<br>Address on file | 9401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiStefano, Philip P<br>Address on file | 9402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decile.Ten, LLC<br>150 Morristown Rd, Suite 201<br>Bernardsville, NJ 07924 | 9403 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Clarence Roberts<br>Address on file | 9404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eastham, William M<br>Address on file | 9405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Kenneth D<br>Address on file | 9406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madison Gas & Electric Co.<br>PO Box 1231<br>Madison, WI 53701-1231 | 9407 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Ernest Throckmorton<br>Address on file | 9408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burge, William R<br>Address on file | 9409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, John J<br>Address on file | 9410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brawley, Thomas J<br>Address on file | 9411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Keith F<br>Address on file | 9412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrovich, Albert<br>Address on file | 9413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Robert K<br>Address on file | 9414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Wilson<br>Address on file | 9415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dombrosky, Gerald S<br>Address on file | 9416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briganti, Dominick<br>Address on file | 9417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNapoli, Ralph A.<br>Address on file | 9418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, Ralph J<br>Address on file | 9419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Donald W<br>Address on file | 9420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Floyd<br>Address on file | 9421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Robbie L<br>Address on file | 9422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, John<br>Address on file | 9423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easter, Richard E<br>Address on file | 9424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, Stanley<br>Address on file | 9425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coma, Joseph<br>Address on file | 9426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagney, Dennis J<br>Address on file | 9427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Daniel W<br>Address on file | 9428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Robert L<br>Address on file | 9429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callicoat, Bobby L<br>Address on file | 9430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Ralph<br>Address on file | 9431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Richard<br>Address on file | 9432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, David D<br>Address on file | 9433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolinar, John C<br>Address on file | 9434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, Vernon<br>Address on file | 9435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobransky, Theodore<br>Address on file | 9436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Donald L<br>Address on file | 9437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipietrantonio, Mario<br>Address on file | 9438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, John<br>Address on file | 9439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, Lester A<br>Address on file | 9440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, James E<br>Address on file | 9441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Roberson<br>Address on file | 9442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Marvin<br>Address on file | 9443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressick, Edward<br>Address on file | 9444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doan, Curtis C<br>Address on file | 9445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos<br>Address on file | 9446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Vernon C<br>Address on file | 9447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drazenovich, James M<br>Address on file | 9448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Arthur<br>Address on file | 9449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daryl Kinard<br>Address on file | 9450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkholder, Richard<br>Address on file | 9451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, Charles E<br>Address on file | 9452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Marlin<br>Address on file | 9453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrand, Regis C<br>Address on file | 9454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Roger Tennyson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Kraushofer<br>Address on file | 9456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Thomas D.<br>Address on file | 9457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Christopher<br>Address on file | 9458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamph, Lester<br>Address on file | 9459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Doyle E<br>Address on file | 9460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Larry E<br>Address on file | 9461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Larry D.<br>Address on file | 9462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Jackie L<br>Address on file | 9463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Robert H<br>Address on file | 9464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konopka, Marie<br>Address on file | 9465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenchko, Nick<br>Address on file | 9466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Michael W<br>Address on file | 9467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Reginald Riddick<br>Address on file | 9468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cochran, Richard<br>Address on file | 9469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Geneva Kistner<br>Address on file | 9470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claypool, Leonard W<br>Address on file | 9471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Danny J<br>Address on file | 9472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Lawson<br>Address on file | 9473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughty, Grover C.<br>Address on file | 9474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caiazza, John A<br>Address on file | 9475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linda Robertson<br>Address on file | 9476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kamoutsis, George<br>Address on file | 9477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Mckinley C<br>Address on file | 9478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 9479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James J<br>Address on file | 9480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Carolyn<br>Address on file | 9481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Luther G<br>Address on file | 9482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, John C<br>Address on file | 9483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, William M<br>Address on file | 9484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, James E<br>Address on file | 9485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Frankie L<br>Address on file | 9486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collette, Thomas L<br>Address on file | 9487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Thomas<br>Address on file | 9488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, John H.<br>Address on file | 9489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl<br>Address on file | 9490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradigan, John D<br>Address on file | 9491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Taylor<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cilli, John F<br>Address on file | 9493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Carson K<br>Address on file | 9494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucci, Ralph<br>Address on file | 9495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.E. Butt Grocery Company L.P.<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9496 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Willie<br>Address on file | 9497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruszewski, Eugene<br>Address on file | 9498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalgreen, Bernard<br>Address on file | 9499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Walter<br>Address on file | 9500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Martin Kelleher<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walgreen Company<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9502 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyer, Paul J<br>Address on file | 9503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Raper<br>Address on file | 9504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Kendall<br>Address on file | 9505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Kroger Co.<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9506 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Depto, Ronald T<br>Address on file | 9507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buccafurni, Dominic<br>Address on file | 9508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Neal Kriete<br>Address on file | 9509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Jimmy D<br>Address on file | 9510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamotte, Andrew<br>Address on file | 9511 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Arthur L<br>Address on file | 9512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Rawls<br>Address on file | 9513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albertsons Companies, LLC<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9514 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobbs, Beryl<br>Address on file | 9515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bracone, Gary A<br>Address on file | 9516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| J M Smith Corporation<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9517 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 9518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Charles S<br>Address on file | 9519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbarger, Robert P<br>Address on file | 9520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT 06103-1837 | 9521 | 2/23/2021 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Bucci, Mauro J<br>Address on file | 9522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaffenbarger, Kenneth<br>Address on file | 9523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carse, Ronald E<br>Address on file | 9524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Susan J.<br>Address on file | 9525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brannon, Donald R<br>Address on file | 9526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdool, Leo<br>Address on file | 9527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Eugene A<br>Address on file | 9528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casson, George R<br>Address on file | 9529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estep, Albert<br>Address on file | 9530 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Budzeveski, Mirko<br>Address on file | 9531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coccagna, Mario<br>Address on file | 9532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hillary Lewis<br>Address on file | 9533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Catanese, Casper A.<br>Address on file | 9534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Donald<br>Address on file | 9535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Louis<br>Address on file | 9536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchmelter, John F.<br>Address on file | 9537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Myers D.<br>Address on file | 9538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cichello, Thomas B<br>Address on file | 9539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdullah, Dawud<br>Address on file | 9540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Norris<br>Address on file | 9541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Virgil<br>Address on file | 9542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracone, John M<br>Address on file | 9543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronchik, Donald F<br>Address on file | 9544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, David J<br>Address on file | 9545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leslie Legg<br>Address on file | 9546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brodt, Paul R<br>Address on file | 9547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Phillip E<br>Address on file | 9548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Ronald K.<br>Address on file | 9549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Albert<br>Address on file | 9550 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Richard D<br>Address on file | 9551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James E<br>Address on file | 9552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Smith<br>Address on file | 9553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Robertson<br>Address on file | 9554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broughman, Earl D.<br>Address on file | 9555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Rascoe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Keil<br>Address on file | 9557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Thomas<br>Address on file | 9558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Roberts<br>Address on file | 9559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Ronald P<br>Address on file | 9560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Thomas<br>Address on file | 9561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Thomas A<br>Address on file | 9562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Regan<br>Address on file | 9563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Esno, Stanley P<br>Address on file | 9564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coby, Ernest M.<br>Address on file | 9565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadwater, William O<br>Address on file | 9566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnes, Steven L<br>Address on file | 9567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brougher, Darrell K<br>Address on file | 9568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaglic, John<br>Address on file | 9569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Kues<br>Address on file | 9570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Roberts<br>Address on file | 9571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Roberts<br>Address on file | 9572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Terry<br>Address on file | 9573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burris, Darl P<br>Address on file | 9574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Honrado Teope<br>Address on file | 9575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Robertson<br>Address on file | 9576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawhun, Ardis<br>Address on file | 9577 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Mariano Soriano<br>Address on file | 9578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clay, Dallas T<br>Address on file | 9579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alberto Kalaskas<br>Address on file | 9580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curry, Jack B<br>Address on file | 9581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Gilbert<br>Address on file | 9582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Aura<br>Address on file | 9583 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 9584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth H<br>Address on file | 9585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hugh Henebry<br>Address on file | 9586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Burnell Pulley<br>Address on file | 9587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaiser, Arthur<br>Address on file | 9588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Hawkins<br>Address on file | 9589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krieger, Jim<br>Address on file | 9590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Taylor<br>Address on file | 9591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butcher, Leo E<br>Address on file | 9592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William King<br>Address on file | 9593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Lewis<br>Address on file | 9594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clay, Olen D.<br>Address on file | 9595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert T<br>Address on file | 9596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everhart, Raymond L<br>Address on file | 9597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, James<br>Address on file | 9598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert K<br>Address on file | 9599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William J<br>Address on file | 9600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Ratliff<br>Address on file | 9601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Daniel W<br>Address on file | 9602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cindric, John L<br>Address on file | 9603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Annette Lininger<br>Address on file | 9604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hubert Kidwell<br>Address on file | 9605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rettka, Bernard<br>Address on file | 9606 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Paul Ramey<br>Address on file | 9607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dillon, Richard E<br>Address on file | 9608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litton, Edward<br>Address on file | 9609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Charles<br>Address on file | 9610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Betty Hayes<br>Address on file | 9611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anne Lewis<br>Address on file | 9612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Hayden<br>Address on file | 9613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Litz, Jeffrey<br>Address on file | 9614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Dale Ray<br>Address on file | 9615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Phillip Lewis<br>Address on file | 9616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brumfield, Stacy R<br>Address on file | 9617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Hayes<br>Address on file | 9618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ramey<br>Address on file | 9619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burton, Robert E<br>Address on file | 9620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Ronald L.<br>Address on file | 9621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, James<br>Address on file | 9622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, George H<br>Address on file | 9623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, Lawrence<br>Address on file | 9624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ivory<br>Address on file | 9625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staab, Robert<br>Address on file | 9626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, John A<br>Address on file | 9627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Billy L<br>Address on file | 9628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Coy A<br>Address on file | 9629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Howard C<br>Address on file | 9630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cefaldo, Robert J<br>Address on file | 9631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rodger<br>Address on file | 9632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Myles B.<br>Address on file | 9633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Steve R<br>Address on file | 9634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Christine Kramer<br>Address on file | 9635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Kus<br>Address on file | 9636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Lamb<br>Address on file | 9637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Stevens<br>Address on file | 9638 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Jimmie Rawlings<br>Address on file | 9639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Sapeta<br>Address on file | 9640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ditarine Kirby<br>Address on file | 9641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jerome Lee<br>Address on file | 9642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Heiser<br>Address on file | 9643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Lynch<br>Address on file | 9644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hedrick<br>Address on file | 9645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Link<br>Address on file | 9646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smalls, Virgil<br>Address on file | 9647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Skinner<br>Address on file | 9648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cistrunk, Bunnie R<br>Address on file | 9649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Simmons<br>Address on file | 9650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Simmons<br>Address on file | 9651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Taylor<br>Address on file | 9652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Julian Taylor<br>Address on file | 9653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Taylor<br>Address on file | 9654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Smith<br>Address on file | 9655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenn Sanderlin<br>Address on file | 9656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Smith<br>Address on file | 9657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Reisinger<br>Address on file | 9658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Todd<br>Address on file | 9659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Renfrow<br>Address on file | 9660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delara, Theodore R<br>Address on file | 9661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brierly, Thomas S.<br>Address on file | 9662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert B<br>Address on file | 9663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, James L<br>Address on file | 9664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ernestine<br>Address on file | 9665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brun, Frank A<br>Address on file | 9666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Roosevelt<br>Address on file | 9667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Rubert G<br>Address on file | 9668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stanley Kiwakowski<br>Address on file | 9669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeClair, Frank<br>Address on file | 9670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L<br>Address on file | 9671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry D<br>Address on file | 9672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Macijeski<br>Address on file | 9673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deemer, Earl R<br>Address on file | 9674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lloyd A<br>Address on file | 9675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chittum, Monte E<br>Address on file | 9676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFranco, Joseph D<br>Address on file | 9677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, Charles<br>Address on file | 9678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiotti, John<br>Address on file | 9679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald<br>Address on file | 9680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, James A<br>Address on file | 9681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claar, Alden A<br>Address on file | 9682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Walter L<br>Address on file | 9683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Purnell<br>Address on file | 9684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Purnell<br>Address on file | 9685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Purvis<br>Address on file | 9686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of MClendon Kelly<br>Address on file | 9687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Quarles<br>Address on file | 9688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kucek, John<br>Address on file | 9689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ralph Riddick<br>Address on file | 9690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Lowe<br>Address on file | 9691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Matthew Hill<br>Address on file | 9692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hibner, Calvin<br>Address on file | 9693 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Michael Lowery<br>Address on file | 9694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Allen W<br>Address on file | 9695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Australia Thomas<br>Address on file | 9696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Elzy<br>Address on file | 9697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Calvin Hill<br>Address on file | 9698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Luckenbaugh<br>Address on file | 9699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowman, Carl<br>Address on file | 9700 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Richard Hill<br>Address on file | 9701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hawks<br>Address on file | 9702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Lambert<br>Address on file | 9703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Holland<br>Address on file | 9704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Luter<br>Address on file | 9705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Kronberger<br>Address on file | 9706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carnevale, Pasquale A<br>Address on file | 9707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dallas Lynch<br>Address on file | 9708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Holland<br>Address on file | 9709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carroll, William R<br>Address on file | 9710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Riddick<br>Address on file | 9711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Krause<br>Address on file | 9712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruno, Joseph M<br>Address on file | 9713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carol Hill<br>Address on file | 9714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cimino, Joseph<br>Address on file | 9715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplan, Lawrence<br>Address on file | 9716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hinkle<br>Address on file | 9717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Enix, Terry R<br>Address on file | 9718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William J<br>Address on file | 9719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cillo, Joseph A<br>Address on file | 9720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Malecki<br>Address on file | 9721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ruben McNeil<br>Address on file | 9722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Holley<br>Address on file | 9723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, William H<br>Address on file | 9724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Mason<br>Address on file | 9725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cilli, Domenick<br>Address on file | 9726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Englert, Louis C<br>Address on file | 9727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshbaugh, Raymond<br>Address on file | 9728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clyde Mason<br>Address on file | 9729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abernethy, Richard<br>Address on file | 9730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Charles McCauley<br>Address on file | 9731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abner, Hal L.<br>Address on file | 9732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Leonard Maunes<br>Address on file | 9733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abrams, Gene F.<br>Address on file | 9734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Abshire, Betty L.<br>Address on file | 9735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acker, Haywood L.<br>Address on file | 9736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estate of Linwood McCoy<br>Address on file | 9737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Alfred McDonald<br>Address on file | 9738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acker, Thomas E.<br>Address on file | 9739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Alphonso L.<br>Address on file | 9740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Estate of Frank Mele<br>Address on file | 9741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James McLamb<br>Address on file | 9742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Daniel W.<br>Address on file | 9743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Milford Mears<br>Address on file | 9744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cunningham, Wayne W<br>Address on file | 9745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Donald W<br>Address on file | 9746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eddie R.<br>Address on file | 9747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Wayne C<br>Address on file | 9748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James A.<br>Address on file | 9749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curitti, John L<br>Address on file | 9750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James A.<br>Address on file | 9751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Jessie M.<br>Address on file | 9752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Joseph Crandol<br>Address on file | 9753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Holmes<br>Address on file | 9754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collar, Russell E.<br>Address on file | 9755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckey, Clifford E<br>Address on file | 9756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Cahill<br>Address on file | 9757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Clark<br>Address on file | 9758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Murmon Hudson<br>Address on file | 9759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Cole<br>Address on file | 9760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Howell<br>Address on file | 9761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Howard<br>Address on file | 9762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Holmes<br>Address on file | 9763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Hunt<br>Address on file | 9764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hornung<br>Address on file | 9765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boka, Michael R<br>Address on file | 9766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, John M<br>Address on file | 9767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Martin<br>Address on file | 9768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, John F<br>Address on file | 9769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boggs, Worthy<br>Address on file | 9770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Don E<br>Address on file | 9771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boger, Charles L<br>Address on file | 9772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Robert L<br>Address on file | 9773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobak, Michael<br>Address on file | 9774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooks, Cecil<br>Address on file | 9775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Alan S<br>Address on file | 9776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Curtis P<br>Address on file | 9777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Emmett<br>Address on file | 9778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Virgil<br>Address on file | 9779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William A<br>Address on file | 9780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Elmer E<br>Address on file | 9781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Gerry C<br>Address on file | 9782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Arthur<br>Address on file | 9783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Martin R<br>Address on file | 9784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Silverio G<br>Address on file | 9785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cordier, Louis<br>Address on file | 9786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordle, Ronald E<br>Address on file | 9787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Richard J<br>Address on file | 9788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cose, Walter C<br>Address on file | 9789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Ivan D<br>Address on file | 9790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 9791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward P<br>Address on file | 9792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John M<br>Address on file | 9793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costlow, Donald E<br>Address on file | 9794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Bruce D<br>Address on file | 9795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Robert W<br>Address on file | 9796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Roger D<br>Address on file | 9797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Ivy<br>Address on file | 9798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Roger L<br>Address on file | 9799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, David F<br>Address on file | 9800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Floyd C<br>Address on file | 9801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, James E<br>Address on file | 9802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert G.<br>Address on file | 9803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Charles W<br>Address on file | 9804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Thomas H<br>Address on file | 9805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugger, Lance M<br>Address on file | 9806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boudreau, Raymond D<br>Address on file | 9807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuJardin, Richard W<br>Address on file | 9808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowden, Joseph U<br>Address on file | 9809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Louis J<br>Address on file | 9810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulovich, Donald M<br>Address on file | 9811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Phillip J<br>Address on file | 9812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Edward<br>Address on file | 9813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Randall L<br>Address on file | 9814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Robert D<br>Address on file | 9815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunfee, Floyd<br>Address on file | 9816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, John M<br>Address on file | 9817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowman, Willis D<br>Address on file | 9818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunkle, Verlin T<br>Address on file | 9819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Gary A.<br>Address on file | 9820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, George S<br>Address on file | 9821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Ralph G<br>Address on file | 9822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, John V<br>Address on file | 9823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Clayton E<br>Address on file | 9824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Paul A<br>Address on file | 9825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, Dale D<br>Address on file | 9826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Walter F<br>Address on file | 9827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, James R<br>Address on file | 9828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ronald E.<br>Address on file | 9829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmundson, Erny<br>Address on file | 9830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Freddie M<br>Address on file | 9831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Cooper<br>Address on file | 9832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duplaga, Michael F<br>Address on file | 9833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Robert G.<br>Address on file | 9834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Leroy<br>Address on file | 9835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egts, Daniel H<br>Address on file | 9836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durbin, Wiley G.<br>Address on file | 9837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durst, Robert K<br>Address on file | 9838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenbarth, Marlyn L.<br>Address on file | 9839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Charles<br>Address on file | 9840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Kelsey R<br>Address on file | 9841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Ronald<br>Address on file | 9842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzikowski, Joseph R<br>Address on file | 9843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Douglas E<br>Address on file | 9844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Copeland<br>Address on file | 9845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dziyak, Nick<br>Address on file | 9846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Floyd<br>Address on file | 9847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, David<br>Address on file | 9848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Harold D<br>Address on file | 9849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earley, Floyd E.<br>Address on file | 9850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Hubbard<br>Address on file | 9851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crago, Daniel E<br>Address on file | 9852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Howell<br>Address on file | 9853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Max<br>Address on file | 9854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gordon Leland<br>Address on file | 9855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Columbus Spence<br>Address on file | 9856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ambrose Layden<br>Address on file | 9857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elnora Speller<br>Address on file | 9858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Lee<br>Address on file | 9859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eldridge Reed<br>Address on file | 9860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Earley, Richard<br>Address on file | 9861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Lesniewski<br>Address on file | 9862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aaron Riley<br>Address on file | 9863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Carl L<br>Address on file | 9864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Hathaway<br>Address on file | 9865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Marvin Roberts<br>Address on file | 9866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Frank R.<br>Address on file | 9867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Spates<br>Address on file | 9868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Harvey<br>Address on file | 9869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelma Harvey<br>Address on file | 9870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hudgins<br>Address on file | 9871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pholia Liebing<br>Address on file | 9872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earlene Speller<br>Address on file | 9873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Libera<br>Address on file | 9874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jack Riggs<br>Address on file | 9875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Riddick<br>Address on file | 9876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Easthom, Kenneth R.<br>Address on file | 9877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Springer<br>Address on file | 9878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kerry Langston<br>Address on file | 9879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Robinette<br>Address on file | 9880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Haynes<br>Address on file | 9881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Lockwood<br>Address on file | 9882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gideon Kight<br>Address on file | 9883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Phillip D<br>Address on file | 9884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Coleman Lloyd<br>Address on file | 9885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gordon Lamkin<br>Address on file | 9886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Easton, Joseph<br>Address on file | 9887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Knight<br>Address on file | 9888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Higdon<br>Address on file | 9889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Langhorne<br>Address on file | 9890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Ronald B<br>Address on file | 9891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Redd<br>Address on file | 9892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Herbert<br>Address on file | 9893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delbert Long<br>Address on file | 9894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cappelletti, William R<br>Address on file | 9895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebbert, Larry W<br>Address on file | 9896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Landon<br>Address on file | 9897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Vincent Reardon<br>Address on file | 9898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Louk<br>Address on file | 9899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellison, Ray C<br>Address on file | 9900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Lawson<br>Address on file | 9901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Maans<br>Address on file | 9902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Hicks<br>Address on file | 9903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Long<br>Address on file | 9904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canini, Joseph S<br>Address on file | 9905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lyle Lemke<br>Address on file | 9906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ebel, Kenneth S<br>Address on file | 9907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Keither Highsmith<br>Address on file | 9908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Latrelle Hill<br>Address on file | 9909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Ligon<br>Address on file | 9910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Laurence Higgins<br>Address on file | 9911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ebert, Donald R<br>Address on file | 9912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald R<br>Address on file | 9913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Lundy<br>Address on file | 9914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Knudsen<br>Address on file | 9915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Hogge<br>Address on file | 9916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of George Herbert<br>Address on file | 9917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Loving<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Hicks<br>Address on file | 9919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Herr<br>Address on file | 9920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Emery, Ronald C<br>Address on file | 9921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Harold B<br>Address on file | 9922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Majett<br>Address on file | 9923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lupton<br>Address on file | 9924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Redmiles<br>Address on file | 9925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eddy, James D<br>Address on file | 9926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Mask<br>Address on file | 9927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Hill<br>Address on file | 9928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Peggy Luter<br>Address on file | 9929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Mack<br>Address on file | 9930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Christian<br>Address on file | 9931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Lewis<br>Address on file | 9932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stauber, Milton F<br>Address on file | 9933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Kenneth F<br>Address on file | 9934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Hill<br>Address on file | 9935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Lawrence<br>Address on file | 9936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Luter<br>Address on file | 9937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eddy, Thomas A<br>Address on file | 9938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Murriell Layton<br>Address on file | 9939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grier Maness<br>Address on file | 9940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Ray J<br>Address on file | 9941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Margaret Hill<br>Address on file | 9942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Massie<br>Address on file | 9943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stein, Joseph P<br>Address on file | 9944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lester Lynch<br>Address on file | 9945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Hilary Leary<br>Address on file | 9946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Silas MaGee<br>Address on file | 9947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edge, William F.<br>Address on file | 9948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, James A<br>Address on file | 9949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Milton Martin<br>Address on file | 9950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Holmes<br>Address on file | 9951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cole<br>Address on file | 9952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curtis, Michael A<br>Address on file | 9953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Staley McClenny<br>Address on file | 9954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starkey, Lorn D<br>Address on file | 9955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bruce Lohman<br>Address on file | 9956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Reed<br>Address on file | 9957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brykalski, Walter<br>Address on file | 9958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Edward D<br>Address on file | 9959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonello, Rocco P<br>Address on file | 9960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Malecki<br>Address on file | 9961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Walter Holimon<br>Address on file | 9962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryniarski, Edward C<br>Address on file | 9963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Maley<br>Address on file | 9964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James A.<br>Address on file | 9965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brammer, Robert<br>Address on file | 9966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanich, George E<br>Address on file | 9967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kathy Leary<br>Address on file | 9968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Lassiter<br>Address on file | 9969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Alva J<br>Address on file | 9970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Hinton<br>Address on file | 9971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daisy Mele<br>Address on file | 9972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cadena, Alfred<br>Address on file | 9973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Alma<br>Address on file | 9974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Krul<br>Address on file | 9975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chrisagis, John J<br>Address on file | 9976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Holloman<br>Address on file | 9977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMetro, Robert<br>Address on file | 9978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comisso, Robert L.<br>Address on file | 9979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Redfearn<br>Address on file | 9980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Holmes<br>Address on file | 9981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeMark, Ronald E<br>Address on file | 9982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Maness<br>Address on file | 9983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ceglie, John<br>Address on file | 9984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capane, Anthony<br>Address on file | 9985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aloysius Malone<br>Address on file | 9986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lundy Massengill<br>Address on file | 9987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cutshall, Joseph F<br>Address on file | 9988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Crandol<br>Address on file | 9989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiPaola, Felice<br>Address on file | 9990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Peter<br>Address on file | 9991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Holloway<br>Address on file | 9992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lamb<br>Address on file | 9993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward March<br>Address on file | 9994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Czapp, George<br>Address on file | 9995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divittorio, James A.<br>Address on file | 9996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Margaret Martin<br>Address on file | 9997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Colclasure<br>Address on file | 9998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Criminski, Louis<br>Address on file | 9999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joel Holtslander<br>Address on file | 10000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Hayes<br>Address on file | 10001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Holloway<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doak, Gary L.<br>Address on file | 10003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Mclean<br>Address on file | 10004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vincent Marsh<br>Address on file | 10005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Cooper<br>Address on file | 10006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Copeland<br>Address on file | 10007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Cherry<br>Address on file | 10008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Cook<br>Address on file | 10009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Lanning<br>Address on file | 10010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Carl N<br>Address on file | 10011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dober, James A<br>Address on file | 10012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Copeland<br>Address on file | 10013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Cooke<br>Address on file | 10014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Lingner<br>Address on file | 10015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Horton<br>Address on file | 10016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Troy Mayo<br>Address on file | 10017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Bush<br>Address on file | 10018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Devon Hemby<br>Address on file | 10019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Conner<br>Address on file | 10020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobson, Pearson<br>Address on file | 10021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frederick Hazel<br>Address on file | 10022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Conners<br>Address on file | 10023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Berlyn Howard<br>Address on file | 10024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hooe<br>Address on file | 10025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Floyd Hudgins<br>Address on file | 10026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Comer<br>Address on file | 10027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kathleen Conley<br>Address on file | 10028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Capps<br>Address on file | 10029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mayhew Congleton<br>Address on file | 10030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Evelyn McClure<br>Address on file | 10031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Coles<br>Address on file | 10032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Cherry<br>Address on file | 10033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Collins<br>Address on file | 10034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Coleman<br>Address on file | 10035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elbert Martin<br>Address on file | 10036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Reedy<br>Address on file | 10037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Catherine Leppert<br>Address on file | 10038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Cooper<br>Address on file | 10039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Florence Hawkins<br>Address on file | 10040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobzynski, Leo R<br>Address on file | 10041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frank Hayden<br>Address on file | 10042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Buchanan<br>Address on file | 10043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Holloway<br>Address on file | 10044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Meadows<br>Address on file | 10045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Custer, Elmer C<br>Address on file | 10046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lewis Collins<br>Address on file | 10047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilmer McEachin<br>Address on file | 10048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Ward<br>Address on file | 10049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Lewis<br>Address on file | 10050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byars, Albert G<br>Address on file | 10051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Ward<br>Address on file | 10052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Cornell<br>Address on file | 10053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Lilly<br>Address on file | 10054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Martin<br>Address on file | 10055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Domer, Clarence A<br>Address on file | 10056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Colucci<br>Address on file | 10057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Billy Massengill<br>Address on file | 10058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Martin<br>Address on file | 10059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Domke, Myron R.<br>Address on file | 10060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dovener McGinnis<br>Address on file | 10061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Butler<br>Address on file | 10063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Mason<br>Address on file | 10064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Clarke<br>Address on file | 10065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donald, Andy<br>Address on file | 10066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kwasi Imhotep<br>Address on file | 10067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Cogdell<br>Address on file | 10068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raleigh Huffman<br>Address on file | 10069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Washington<br>Address on file | 10070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Holmes<br>Address on file | 10071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byers, Paul W.<br>Address on file | 10072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Warren Waters<br>Address on file | 10073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carden, William B<br>Address on file | 10074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Martin<br>Address on file | 10075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walker<br>Address on file | 10076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patsy Weeks<br>Address on file | 10077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donalson, Charles L<br>Address on file | 10078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Copeland<br>Address on file | 10079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Macel Mears<br>Address on file | 10080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis McHorney<br>Address on file | 10081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Howard Cotton<br>Address on file | 10082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Betty Martin<br>Address on file | 10083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William McKenzie<br>Address on file | 10084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Buchanan<br>Address on file | 10085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lander Chavers<br>Address on file | 10086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jackson<br>Address on file | 10087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Goldie Burrus<br>Address on file | 10088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Weber<br>Address on file | 10089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Patricia Copeland<br>Address on file | 10090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dospoy, Bernard M<br>Address on file | 10091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Mason<br>Address on file | 10092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman McCaslin<br>Address on file | 10093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Annie Jennings<br>Address on file | 10094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Currin, Donell<br>Address on file | 10095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, James H<br>Address on file | 10096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Jackson<br>Address on file | 10097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 10098 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of George Ward<br>Address on file | 10099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doty, Larry<br>Address on file | 10100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orville Richardson<br>Address on file | 10101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Rice<br>Address on file | 10102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Esch, John W<br>Address on file | 10103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Copeland<br>Address on file | 10104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jackson<br>Address on file | 10105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irvin Jackson<br>Address on file | 10106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raymond Washington<br>Address on file | 10107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Massenburg<br>Address on file | 10108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doty, Michael R<br>Address on file | 10109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aldie Spellman<br>Address on file | 10110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crum, William W<br>Address on file | 10111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Ernest J<br>Address on file | 10112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Huff<br>Address on file | 10113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, James H.<br>Address on file | 10114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Geoffrey S<br>Address on file | 10115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckingham, Ronald A<br>Address on file | 10116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzina, Charles J<br>Address on file | 10117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandi, Guido<br>Address on file | 10118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bukovinsky, Terence<br>Address on file | 10119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, George L.<br>Address on file | 10120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Willard D<br>Address on file | 10121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbernick, Donald E<br>Address on file | 10122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cage, Kenneth W<br>Address on file | 10123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Etter, Jerry F<br>Address on file | 10124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Willard H<br>Address on file | 10125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavicchia, Richard S<br>Address on file | 10126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdell, Glen<br>Address on file | 10127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downie, Thomas<br>Address on file | 10128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James<br>Address on file | 10129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cajka, Thomas J<br>Address on file | 10130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Robert<br>Address on file | 10131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucius Clark<br>Address on file | 10132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Clifford L.<br>Address on file | 10133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenning, Norman L<br>Address on file | 10134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camden, Dallas<br>Address on file | 10135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Henry N<br>Address on file | 10136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, Jerome E.<br>Address on file | 10137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Phillip F<br>Address on file | 10138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campagna, John J<br>Address on file | 10139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, Melvin<br>Address on file | 10140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joyce Holmes<br>Address on file | 10141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Hunter<br>Address on file | 10142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starinsky, James<br>Address on file | 10143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Clark<br>Address on file | 10144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yackulich, Paul<br>Address on file | 10145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Glenn<br>Address on file | 10146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, William<br>Address on file | 10147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Howard Claggion<br>Address on file | 10148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clark<br>Address on file | 10149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brandle, Gary F<br>Address on file | 10150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Michael<br>Address on file | 10151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Christie<br>Address on file | 10152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spisak, George<br>Address on file | 10153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Address on file | 10154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Cynthia Walker<br>Address on file | 10155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sol, Eddie<br>Address on file | 10156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Donald L<br>Address on file | 10157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahn, Harry V<br>Address on file | 10158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBacco, Michael<br>Address on file | 10159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branicky, David A.<br>Address on file | 10160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Charles R<br>Address on file | 10161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Kenneth E<br>Address on file | 10162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burcham, Jack R<br>Address on file | 10163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchfield, James E.<br>Address on file | 10164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brayfield, Robert A<br>Address on file | 10165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, James D<br>Address on file | 10166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazin, Andrew<br>Address on file | 10167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, Arlon E<br>Address on file | 10168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brehm, Terrance<br>Address on file | 10169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brestensky, Lawrence D<br>Address on file | 10170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Curtis Campbell<br>Address on file | 10171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brestle, Robert E<br>Address on file | 10172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Maurice<br>Address on file | 10173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridge, Regis R<br>Address on file | 10174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry E<br>Address on file | 10175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Burnette<br>Address on file | 10176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Hunt<br>Address on file | 10177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanko, Leibert<br>Address on file | 10178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Barry M<br>Address on file | 10179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Allen M<br>Address on file | 10180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James<br>Address on file | 10181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Freddy Jackson<br>Address on file | 10182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stamper, Harold M<br>Address on file | 10183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Dallas<br>Address on file | 10184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James E<br>Address on file | 10185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jose Caringal<br>Address on file | 10186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stavropoulos, Simo<br>Address on file | 10187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, David I.<br>Address on file | 10188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry D<br>Address on file | 10189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Arthur D<br>Address on file | 10190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Charles M.<br>Address on file | 10191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, George R<br>Address on file | 10192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Eugene R<br>Address on file | 10193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigante, Nicholas M.<br>Address on file | 10194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Gary W<br>Address on file | 10195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert<br>Address on file | 10196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, Hank L<br>Address on file | 10197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brighenty, Arthur<br>Address on file | 10198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brilhart, Lesley J.<br>Address on file | 10199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, John J.<br>Address on file | 10200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briner, Willie E<br>Address on file | 10201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, Charles H<br>Address on file | 10202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, James W<br>Address on file | 10203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Herbert J<br>Address on file | 10204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronder, Leonard F<br>Address on file | 10205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Robert<br>Address on file | 10206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Barnett F.<br>Address on file | 10207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, John T<br>Address on file | 10208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Francis C<br>Address on file | 10209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, Dell<br>Address on file | 10210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevenson, Allen<br>Address on file | 10211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colabianchi, Robert J<br>Address on file | 10212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Michael J<br>Address on file | 10213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosgol, Charles M<br>Address on file | 10214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Robert E<br>Address on file | 10215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brost, James R<br>Address on file | 10216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, Daniel R<br>Address on file | 10217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotherton, Keith E<br>Address on file | 10218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyles, Lonnie B<br>Address on file | 10219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, John<br>Address on file | 10220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Robert E<br>Address on file | 10221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alfred W<br>Address on file | 10222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcus Cox<br>Address on file | 10223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Andrew<br>Address on file | 10224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William E<br>Address on file | 10225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Bruce M.<br>Address on file | 10226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobutka, Chester<br>Address on file | 10227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Robert<br>Address on file | 10228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Phillip M.<br>Address on file | 10229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Gaylord<br>Address on file | 10230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Catherine Hunt<br>Address on file | 10231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colella, Robert<br>Address on file | 10232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, William G<br>Address on file | 10233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Fred J<br>Address on file | 10234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Bernard<br>Address on file | 10235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchell, Gregory<br>Address on file | 10236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeske, Francis W<br>Address on file | 10237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Covato<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Wahlman<br>Address on file | 10239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracken, Dean<br>Address on file | 10240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Garrett E<br>Address on file | 10241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yamber, George<br>Address on file | 10242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Nick A.<br>Address on file | 10243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Philip F<br>Address on file | 10244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasko, Charles T<br>Address on file | 10245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, William<br>Address on file | 10246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Joe C<br>Address on file | 10247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Insley<br>Address on file | 10248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collavo, Richard A<br>Address on file | 10249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Campbell<br>Address on file | 10250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Denis P<br>Address on file | 10251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edward W<br>Address on file | 10252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Wagner<br>Address on file | 10253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradley, Donald F.<br>Address on file | 10254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winter, Carroll<br>Address on file | 10255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Harlan<br>Address on file | 10256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Hartzel L<br>Address on file | 10257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Randall E<br>Address on file | 10258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, George M<br>Address on file | 10259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Danny E<br>Address on file | 10260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Systsma, Richard A<br>Address on file | 10261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melton Bynum<br>Address on file | 10262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Arthur L<br>Address on file | 10263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Kenneth C<br>Address on file | 10264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Butts<br>Address on file | 10265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steadman, Franklin L<br>Address on file | 10266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boley, Edward L<br>Address on file | 10267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dainty, Walter H<br>Address on file | 10268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Carl J<br>Address on file | 10269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Joseph B<br>Address on file | 10270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Timothy C<br>Address on file | 10271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Roger L<br>Address on file | 10272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Dallas R<br>Address on file | 10273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jerry F.<br>Address on file | 10274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarnell, Thomas J<br>Address on file | 10275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hillard<br>Address on file | 10276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Walker<br>Address on file | 10277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wrobleski, Leo<br>Address on file | 10278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Address on file | 10279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tamburin, Cynthia S<br>Address on file | 10280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cominsky, David A<br>Address on file | 10281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNardo, Sabatino<br>Address on file | 10282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wodnicki, Henry<br>Address on file | 10283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Anna<br>Address on file | 10284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Rufus A<br>Address on file | 10285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alger Beck<br>Address on file | 10286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Warf<br>Address on file | 10287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Callahan<br>Address on file | 10288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yaczkanich, Charles M.<br>Address on file | 10289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taucher, Edwin R<br>Address on file | 10290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerick, Leo M<br>Address on file | 10291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPasquale, Paul<br>Address on file | 10292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diserio, William E<br>Address on file | 10293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishman, Bobby R.<br>Address on file | 10294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 10295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yablonsky, Herbert A<br>Address on file | 10296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 10297 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Sosanko, John<br>Address on file | 10298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wygonik, John<br>Address on file | 10300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burskey, Joseph<br>Address on file | 10301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Stanley D<br>Address on file | 10302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Charles<br>Address on file | 10303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Dorsey W.<br>Address on file | 10304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Ricky D.<br>Address on file | 10305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carl W.<br>Address on file | 10306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lee James<br>Address on file | 10307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoter, John F.<br>Address on file | 10308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Danny L<br>Address on file | 10309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Bryant<br>Address on file | 10310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Speicher, Julius P<br>Address on file | 10311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Address on file | 10312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George L<br>Address on file | 10313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James L<br>Address on file | 10314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deneen, Donald<br>Address on file | 10315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jethro J.<br>Address on file | 10316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Robert Carey<br>Address on file | 10317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweeney, Ralph T<br>Address on file | 10318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joseph W<br>Address on file | 10319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 10320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Brown<br>Address on file | 10321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snodgrass, William J<br>Address on file | 10322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Gordon M<br>Address on file | 10323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Mark<br>Address on file | 10324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Ruthie Wallace<br>Address on file | 10325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Joyce E.<br>Address on file | 10326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevenson, Edward A<br>Address on file | 10327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Ludwig<br>Address on file | 10328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Henry L.<br>Address on file | 10329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Leon<br>Address on file | 10330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Raymond D<br>Address on file | 10331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William A<br>Address on file | 10332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manack, Carl<br>Address on file | 10333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Robert I<br>Address on file | 10334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Keith A<br>Address on file | 10335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Larry M<br>Address on file | 10336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rachael Brunner<br>Address on file | 10337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Marshall<br>Address on file | 10338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Lowell<br>Address on file | 10339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronnie<br>Address on file | 10340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacqueline Brooks<br>Address on file | 10341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Canady<br>Address on file | 10342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joseph M<br>Address on file | 10343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Clifford<br>Address on file | 10344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George E<br>Address on file | 10345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Thomas<br>Address on file | 10346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manente, Sam<br>Address on file | 10347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swearingen, Charles J<br>Address on file | 10348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarabick, Michael J<br>Address on file | 10349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Joe<br>Address on file | 10350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Truman A<br>Address on file | 10351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBias, Lee R<br>Address on file | 10352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Steven Johansen<br>Address on file | 10353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broyhill, Harvey D<br>Address on file | 10354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speidel, James G<br>Address on file | 10355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, David L<br>Address on file | 10356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Harry L<br>Address on file | 10357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Paul<br>Address on file | 10358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Everett D<br>Address on file | 10359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ronald L<br>Address on file | 10360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speaker, William H<br>Address on file | 10361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danilchak, Martin<br>Address on file | 10362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, George H<br>Address on file | 10363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinar, Enver A<br>Address on file | 10364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Czubak, Harry E<br>Address on file | 10366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Samuel E<br>Address on file | 10367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clancey, Robert<br>Address on file | 10368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earl Bridges<br>Address on file | 10369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yeager, William F<br>Address on file | 10370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brusko, Edward<br>Address on file | 10371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Larry K<br>Address on file | 10372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bernard E<br>Address on file | 10373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangin, Rocco<br>Address on file | 10374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Billy B<br>Address on file | 10375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Weston<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dubowski, Annie<br>Address on file | 10377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, William B.<br>Address on file | 10378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Robert E<br>Address on file | 10379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Elayne H<br>Address on file | 10380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caretti, Delmas W.<br>Address on file | 10381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, David L<br>Address on file | 10382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert<br>Address on file | 10383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kennetta<br>Address on file | 10384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lindbergh Webb<br>Address on file | 10385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clagg, Tommy E<br>Address on file | 10386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Harold L<br>Address on file | 10387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicchirillo, Vito J.<br>Address on file | 10388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Roberta<br>Address on file | 10389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cielieska, Walter<br>Address on file | 10390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Doris Brock<br>Address on file | 10391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cifaldi, John T<br>Address on file | 10392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Dick<br>Address on file | 10393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DePra, Albert M<br>Address on file | 10394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R<br>Address on file | 10395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Sandy<br>Address on file | 10396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Donald E<br>Address on file | 10397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, William L<br>Address on file | 10398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Clair R<br>Address on file | 10399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Stanely R<br>Address on file | 10400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Fred<br>Address on file | 10401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeSantis, John A.<br>Address on file | 10402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier, Robert V.<br>Address on file | 10403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detman, Clark G<br>Address on file | 10404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShong, James A<br>Address on file | 10405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Brown<br>Address on file | 10406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harry<br>Address on file | 10407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Andrew L<br>Address on file | 10408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winski, James R<br>Address on file | 10409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, JonClaude<br>Address on file | 10410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edgardo Abutin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrizales, Javier<br>Address on file | 10412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detrow, David H<br>Address on file | 10413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James V<br>Address on file | 10414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Briscoe<br>Address on file | 10415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Ross<br>Address on file | 10416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D'Accione, Samuel J<br>Address on file | 10417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettorre, Frank<br>Address on file | 10418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R.<br>Address on file | 10419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, John P<br>Address on file | 10420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tommy Wayne<br>Address on file | 10421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Paul<br>Address on file | 10422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Lloyd G<br>Address on file | 10423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Washington<br>Address on file | 10424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, John H<br>Address on file | 10425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Richard D<br>Address on file | 10426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cass, Harold F<br>Address on file | 10427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Ronald L<br>Address on file | 10428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willis<br>Address on file | 10429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronnie E<br>Address on file | 10430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassat, Frank R<br>Address on file | 10431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William<br>Address on file | 10432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castagna, Andrew F<br>Address on file | 10433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald G<br>Address on file | 10434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Richard T<br>Address on file | 10435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ralph P<br>Address on file | 10436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Larry J.<br>Address on file | 10437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carlton West<br>Address on file | 10438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maurice Broadwater<br>Address on file | 10439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cekada, Frank M<br>Address on file | 10440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castelvetere, Saverio<br>Address on file | 10441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carson, John R<br>Address on file | 10442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William D<br>Address on file | 10443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Carlos R<br>Address on file | 10444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cernick, Robert F<br>Address on file | 10445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Charles L<br>Address on file | 10446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetorelli, Vondi<br>Address on file | 10447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claxon, James R<br>Address on file | 10448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Jory<br>Address on file | 10449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Jessie<br>Address on file | 10450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Paul<br>Address on file | 10451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zain, Edward<br>Address on file | 10452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craver, Austin<br>Address on file | 10453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald M<br>Address on file | 10454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, William F<br>Address on file | 10455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Donald K<br>Address on file | 10456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Paul C<br>Address on file | 10457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, Thomas E<br>Address on file | 10458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Richard<br>Address on file | 10459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Farris<br>Address on file | 10460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Wilson<br>Address on file | 10461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wratny, Frank M<br>Address on file | 10462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John C<br>Address on file | 10463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William West<br>Address on file | 10464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cremeans, Stephen G<br>Address on file | 10465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crease, Norman M<br>Address on file | 10466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, Constance<br>Address on file | 10467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crncevic, Marko L<br>Address on file | 10468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Whitacre<br>Address on file | 10469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie James<br>Address on file | 10470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blanchard, Larry P<br>Address on file | 10471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Charles<br>Address on file | 10472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Thomas E<br>Address on file | 10473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danchanko, Daniel<br>Address on file | 10474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James White<br>Address on file | 10475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Jack R<br>Address on file | 10476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, James A<br>Address on file | 10477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahniser, Robert J<br>Address on file | 10478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard West<br>Address on file | 10479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worst, Eugene R<br>Address on file | 10480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bruce M<br>Address on file | 10481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafcik, David<br>Address on file | 10482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowers, Doffis D.<br>Address on file | 10483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eroshevich, Steve M<br>Address on file | 10484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crose, Cliff<br>Address on file | 10485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaleta, William<br>Address on file | 10486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowley, Michael J<br>Address on file | 10487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Marlin<br>Address on file | 10488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Leslie E<br>Address on file | 10489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiNapoli, Anthony<br>Address on file | 10490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lionell White<br>Address on file | 10491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweet, Robert P<br>Address on file | 10492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbury, Felix<br>Address on file | 10493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timlin, James L<br>Address on file | 10494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Donald W<br>Address on file | 10495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zannoni, Joseph B<br>Address on file | 10496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Charles D<br>Address on file | 10497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Patrick J<br>Address on file | 10498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William White<br>Address on file | 10499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dillon, Gerald T<br>Address on file | 10500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Bailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kowalczyk, Joseph<br>Address on file | 10502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Agee<br>Address on file | 10503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Frederick<br>Address on file | 10504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Wilkes<br>Address on file | 10505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Charles E<br>Address on file | 10506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sidney Brockwell<br>Address on file | 10507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Guy R<br>Address on file | 10508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swickard, Kenneth D<br>Address on file | 10509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnkovich, Stephen T<br>Address on file | 10510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcial, Ismeal<br>Address on file | 10511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 10512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Matthews<br>Address on file | 10513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, David<br>Address on file | 10514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Darwin D<br>Address on file | 10515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 10516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Harry E<br>Address on file | 10517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Roy R.<br>Address on file | 10518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Roger W<br>Address on file | 10519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willis Britt<br>Address on file | 10520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Whitlock<br>Address on file | 10521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curtis, David M<br>Address on file | 10522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfred G<br>Address on file | 10523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William B<br>Address on file | 10524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyandt, Charles A<br>Address on file | 10525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carducci, John J<br>Address on file | 10526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bailey White<br>Address on file | 10527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yaroscak, John M<br>Address on file | 10528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ralph B.<br>Address on file | 10529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert T<br>Address on file | 10530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campise, Joseph<br>Address on file | 10531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Campbell<br>Address on file | 10532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, William L<br>Address on file | 10533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winters, Henry J<br>Address on file | 10534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunner, Gerald W<br>Address on file | 10535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuntz, Anthony<br>Address on file | 10536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gloria Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cobaugh, Gary M<br>Address on file | 10538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond L<br>Address on file | 10539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlowski, Timothy<br>Address on file | 10540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Rodger O<br>Address on file | 10541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Howard M<br>Address on file | 10542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Norman D.<br>Address on file | 10543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William H<br>Address on file | 10544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupec, Robert<br>Address on file | 10545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenavich, Raymond E<br>Address on file | 10546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Address on file | 10547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detwiler, Jeffrey<br>Address on file | 10548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Allen<br>Address on file | 10549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Louis F<br>Address on file | 10550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deveny, Elmer<br>Address on file | 10551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Thomas C.<br>Address on file | 10552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Van Buren Williams<br>Address on file | 10553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stem, James D<br>Address on file | 10554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Allen<br>Address on file | 10555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zajac, Frank C<br>Address on file | 10556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarvis, William B<br>Address on file | 10557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Charles<br>Address on file | 10558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, James W<br>Address on file | 10559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Carroll H.<br>Address on file | 10560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Richard H<br>Address on file | 10561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrzanowski, Frank J<br>Address on file | 10562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dials, Philip R.<br>Address on file | 10563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linwood Wilkins<br>Address on file | 10564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sole, Danny R<br>Address on file | 10565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Martha C<br>Address on file | 10566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Terry M<br>Address on file | 10567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Ansell<br>Address on file | 10568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardaway, Milton<br>Address on file | 10569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cassella, Jack L<br>Address on file | 10570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bruce Allen<br>Address on file | 10571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Adamson<br>Address on file | 10572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlin, Patrick J<br>Address on file | 10573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Burkett<br>Address on file | 10574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yuras, Paul<br>Address on file | 10575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yund, William J<br>Address on file | 10576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Raymond P<br>Address on file | 10577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 10578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Dennis G<br>Address on file | 10579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Keith L<br>Address on file | 10580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Homer W<br>Address on file | 10581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Delbert Adams<br>Address on file | 10582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickinson, Melvin L.<br>Address on file | 10583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, David K<br>Address on file | 10584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, Isaiah E<br>Address on file | 10585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burley, Charles<br>Address on file | 10586 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Buford Back<br>Address on file | 10587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bottegal, Joseph F<br>Address on file | 10588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Glen R<br>Address on file | 10589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ralph<br>Address on file | 10590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erskine, William M<br>Address on file | 10591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Solomon Advincula<br>Address on file | 10592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soltys, Andrew<br>Address on file | 10593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurjan, John<br>Address on file | 10594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Charles<br>Address on file | 10595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Digeronimo, Italio A.<br>Address on file | 10596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalmers, Stanley V<br>Address on file | 10597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Robert T<br>Address on file | 10598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Ronald R<br>Address on file | 10599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spokovich, Ronald S<br>Address on file | 10600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Collins<br>Address on file | 10601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castro, Alfredo M<br>Address on file | 10602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiMarcelli, Henry A.<br>Address on file | 10603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Bryant<br>Address on file | 10604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brubaker, Terry L<br>Address on file | 10605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprando, Frank<br>Address on file | 10606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culig, Nikola<br>Address on file | 10607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John P<br>Address on file | 10608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ethelen Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spurlock, Max<br>Address on file | 10610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Address on file | 10611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sylvester Jacobs<br>Address on file | 10612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Erwin, James C<br>Address on file | 10613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbin, Ruth<br>Address on file | 10614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Theodore J.<br>Address on file | 10615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn James<br>Address on file | 10616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Thomas A<br>Address on file | 10617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Butts<br>Address on file | 10618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Staniszewski, Michael J<br>Address on file | 10619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mildred Armstrong<br>Address on file | 10620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Watson<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cappelletti, Ben L<br>Address on file | 10622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappone, Clifford<br>Address on file | 10623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Fred E<br>Address on file | 10624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Irvin G<br>Address on file | 10625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanley, George<br>Address on file | 10627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Sam R<br>Address on file | 10628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Mary O<br>Address on file | 10629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charlie Bryant<br>Address on file | 10630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMarzio, August A<br>Address on file | 10631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatchen, Edward R<br>Address on file | 10632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Earl Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crum, Clayton E<br>Address on file | 10634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Ronald G<br>Address on file | 10635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William January<br>Address on file | 10636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cummings, Shirley<br>Address on file | 10637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Theophilus Jordan<br>Address on file | 10638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Andresen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yug, Joseph<br>Address on file | 10640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Robert<br>Address on file | 10641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Gary L<br>Address on file | 10642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Banks<br>Address on file | 10643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harber, Ben<br>Address on file | 10644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaRe, Richard J<br>Address on file | 10645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Care, John R<br>Address on file | 10646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Sharon A<br>Address on file | 10647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Hugh Austin<br>Address on file | 10648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunfee, Curtis E<br>Address on file | 10649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert J<br>Address on file | 10650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Donald E<br>Address on file | 10651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, Paul J<br>Address on file | 10652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ida Jordan<br>Address on file | 10653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyandt, Robert L<br>Address on file | 10654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William S<br>Address on file | 10655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butch, Edward<br>Address on file | 10656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Morgan Williams<br>Address on file | 10657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worrall, Jay C.<br>Address on file | 10658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Leland W<br>Address on file | 10659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapolnik, Donald<br>Address on file | 10660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Williams<br>Address on file | 10661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devlin, Larry J<br>Address on file | 10662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Address on file | 10663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zervos, John F<br>Address on file | 10664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimesa, Joseph<br>Address on file | 10665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, James<br>Address on file | 10666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingrove, Leo D<br>Address on file | 10667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winesburg, Robert M<br>Address on file | 10668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Raymond E<br>Address on file | 10669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Clarence R<br>Address on file | 10670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Joyner<br>Address on file | 10671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ardell<br>Address on file | 10672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szala, Anthony<br>Address on file | 10673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kay Bartgis<br>Address on file | 10674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zimmer, Terry R<br>Address on file | 10675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ronald E<br>Address on file | 10676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Dickinson A<br>Address on file | 10677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swords, Archie L<br>Address on file | 10678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Avara<br>Address on file | 10679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devich, John A<br>Address on file | 10680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Eramo, Pasquale F<br>Address on file | 10681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L.<br>Address on file | 10682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dorothy Jordan<br>Address on file | 10683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strelick, Gerald M<br>Address on file | 10684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, Randy B<br>Address on file | 10685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, James L<br>Address on file | 10686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harrell Jory<br>Address on file | 10687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crouch, Ron J<br>Address on file | 10688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mark Baker<br>Address on file | 10689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Charles<br>Address on file | 10690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Anthony D<br>Address on file | 10691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E<br>Address on file | 10692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ralph W<br>Address on file | 10693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Steve Carpenter<br>Address on file | 10694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devrnja, Nick<br>Address on file | 10695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Larry V<br>Address on file | 10696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Cason<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Askew<br>Address on file | 10698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maiden, Sheridan<br>Address on file | 10699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zrinyi, Theodore<br>Address on file | 10700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLoreto, Francis J<br>Address on file | 10701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Marc R<br>Address on file | 10702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Gerald<br>Address on file | 10703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Harold<br>Address on file | 10704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stankovich, Jerry<br>Address on file | 10705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Walter R.<br>Address on file | 10706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majewski, John<br>Address on file | 10707 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Foist<br>Address on file | 10708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tighe, James P.<br>Address on file | 10709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, John<br>Address on file | 10710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurenda, Henry J.<br>Address on file | 10711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Templeton, Robert A<br>Address on file | 10712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Samuel<br>Address on file | 10713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurasek, Robert E<br>Address on file | 10714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Carter<br>Address on file | 10715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Smith, Nelson<br>Address on file | 10716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Soon Chang<br>Address on file | 10717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zapotoczny, Frank J<br>Address on file | 10718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bert<br>Address on file | 10719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCollo, Anthony D<br>Address on file | 10720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary R<br>Address on file | 10721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaworski, Joseph A<br>Address on file | 10722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norman G<br>Address on file | 10723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ralph R<br>Address on file | 10724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeckley, Arthur C<br>Address on file | 10725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeckley, Donald W<br>Address on file | 10726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Address on file | 10727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Marcia Baker<br>Address on file | 10728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Michael G<br>Address on file | 10729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgurich, Nicholas<br>Address on file | 10730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamer, James A<br>Address on file | 10731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J<br>Address on file | 10732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Scotty Williamson<br>Address on file | 10733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Barnes<br>Address on file | 10734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zazvrskey, George<br>Address on file | 10735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyhonsky, William F<br>Address on file | 10736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, John M<br>Address on file | 10737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Albert R<br>Address on file | 10738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Jacobs<br>Address on file | 10739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Baker<br>Address on file | 10740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Charity<br>Address on file | 10741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archer Walker<br>Address on file | 10742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wilson<br>Address on file | 10743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Burden<br>Address on file | 10744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Watson<br>Address on file | 10745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Myron L.<br>Address on file | 10746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Wilson<br>Address on file | 10747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Solomon Cheatham<br>Address on file | 10748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rolando Campano<br>Address on file | 10749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William H.<br>Address on file | 10750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Brown<br>Address on file | 10751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Barrow<br>Address on file | 10752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aldustus Walker<br>Address on file | 10753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of General Baskerville<br>Address on file | 10754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorpe, John K<br>Address on file | 10755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn Carey<br>Address on file | 10756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Call<br>Address on file | 10757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Jefferson<br>Address on file | 10758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Freddie Brown<br>Address on file | 10759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jesse Winslow<br>Address on file | 10760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walters<br>Address on file | 10761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Clinton Capehart<br>Address on file | 10762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Lesniewski<br>Address on file | 10763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Aaron<br>Address on file | 10764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Majkut, Richard<br>Address on file | 10765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Samuel Brown<br>Address on file | 10766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell White<br>Address on file | 10767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stubblefield, Steven L<br>Address on file | 10768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Whiteman<br>Address on file | 10769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clewis<br>Address on file | 10770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kandis, Charles<br>Address on file | 10771 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Whitfield<br>Address on file | 10772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Beale<br>Address on file | 10773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Address on file | 10774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Johnny Wainwright<br>Address on file | 10775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clarence Johnson<br>Address on file | 10776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mae Whitmore<br>Address on file | 10777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irene McCoy<br>Address on file | 10778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Whitney<br>Address on file | 10779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Hutcherson<br>Address on file | 10780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stacknik<br>Address on file | 10781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Council<br>Address on file | 10782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Homer Johnson<br>Address on file | 10783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Carpenter<br>Address on file | 10784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of William Chaplin<br>Address on file | 10785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Kasprzak<br>Address on file | 10786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Kennedy<br>Address on file | 10787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Johnson<br>Address on file | 10788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Cordell<br>Address on file | 10789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Barbara Huff<br>Address on file | 10790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Beazlie<br>Address on file | 10791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Robert E<br>Address on file | 10792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Washington<br>Address on file | 10793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenwood Acree<br>Address on file | 10794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Beitler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Richard W<br>Address on file | 10796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Carter<br>Address on file | 10797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Adams<br>Address on file | 10798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Burrows<br>Address on file | 10799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brothers<br>Address on file | 10800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Jones<br>Address on file | 10801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Cook<br>Address on file | 10802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yilit, George<br>Address on file | 10803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie B<br>Address on file | 10804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yniguez, Gilbert<br>Address on file | 10805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Adams<br>Address on file | 10806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiltrout, Presley H<br>Address on file | 10807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Luther Whitt<br>Address on file | 10808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Waterfield<br>Address on file | 10809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Tyrone Briscoe<br>Address on file | 10810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Jefferson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Wilkerson<br>Address on file | 10812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Adams<br>Address on file | 10813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Johns<br>Address on file | 10814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chris Jackson<br>Address on file | 10815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Cerceo<br>Address on file | 10816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linda Walters<br>Address on file | 10817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Bryl<br>Address on file | 10818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darlene Wilkerson<br>Address on file | 10819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Briggs<br>Address on file | 10820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Wise<br>Address on file | 10821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Barton<br>Address on file | 10822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ward<br>Address on file | 10823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoho, Bernard L<br>Address on file | 10824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lloyd Weaver<br>Address on file | 10825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Akers<br>Address on file | 10826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jarrett<br>Address on file | 10827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ellis Alford<br>Address on file | 10828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fielding White<br>Address on file | 10829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Linwood Bass<br>Address on file | 10830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Willett<br>Address on file | 10831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wheatley<br>Address on file | 10832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Brown<br>Address on file | 10833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Amburgey<br>Address on file | 10834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ben Willett<br>Address on file | 10835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brown<br>Address on file | 10836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Judy<br>Address on file | 10837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Alston<br>Address on file | 10838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Jennings<br>Address on file | 10839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of George Anderson<br>Address on file | 10840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond White<br>Address on file | 10841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Andrews<br>Address on file | 10842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Foster<br>Address on file | 10843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Hunley<br>Address on file | 10844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Carrigan<br>Address on file | 10845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Williams<br>Address on file | 10846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pernell Claiborne<br>Address on file | 10847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Butler<br>Address on file | 10848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Brooks<br>Address on file | 10849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Williams<br>Address on file | 10850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Isaac Wills<br>Address on file | 10851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rannie Butler<br>Address on file | 10852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Burton<br>Address on file | 10853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willis Brooks<br>Address on file | 10854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Armiger<br>Address on file | 10855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frank Wheeler<br>Address on file | 10856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Stropki, Thomas P<br>Address on file | 10857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Forrest<br>Address on file | 10858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Butcher<br>Address on file | 10859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hosea Wilkerson<br>Address on file | 10860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate Of William West<br>Address on file | 10861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Barco<br>Address on file | 10862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MaKay, William<br>Address on file | 10863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Allison Browning<br>Address on file | 10864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Wilson<br>Address on file | 10865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Artis<br>Address on file | 10866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martha Webb<br>Address on file | 10867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Wilson<br>Address on file | 10868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Moses Jackson<br>Address on file | 10869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Merle L.<br>Address on file | 10870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate Of Roland Brooks<br>Address on file | 10871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Wittkopp<br>Address on file | 10872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carlton Batkins<br>Address on file | 10873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Brown<br>Address on file | 10874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Carter<br>Address on file | 10875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Anthony<br>Address on file | 10876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Timothy Brown<br>Address on file | 10877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Warren<br>Address on file | 10878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Albert Johnson<br>Address on file | 10879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Alfred Brenner<br>Address on file | 10880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Williams<br>Address on file | 10881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lenon Jenkins<br>Address on file | 10882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Titus Brown<br>Address on file | 10883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delilah Wood<br>Address on file | 10884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Ashburn<br>Address on file | 10885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Brown<br>Address on file | 10886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Williams<br>Address on file | 10887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Brown<br>Address on file | 10888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brooks<br>Address on file | 10889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martin Williams<br>Address on file | 10890 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Ronnie Brothers<br>Address on file | 10891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Brock<br>Address on file | 10892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Phillip Bates<br>Address on file | 10893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion West<br>Address on file | 10894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Brite<br>Address on file | 10895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sidney Brockwell<br>Address on file | 10896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Burt Williams<br>Address on file | 10897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brinkley<br>Address on file | 10898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Williams<br>Address on file | 10899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beaumont Webb<br>Address on file | 10900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lonzo Wilson<br>Address on file | 10901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Joynes<br>Address on file | 10902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Bailey<br>Address on file | 10903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Hammie West<br>Address on file | 10904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of David Baynes<br>Address on file | 10905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Banks<br>Address on file | 10906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bridges<br>Address on file | 10907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Williams<br>Address on file | 10908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Joyner<br>Address on file | 10909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wheless<br>Address on file | 10910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Ashburn<br>Address on file | 10911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Barnes<br>Address on file | 10912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Chamberlain<br>Address on file | 10913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Athel Ballowe<br>Address on file | 10914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grayson Jordan<br>Address on file | 10915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Anthony<br>Address on file | 10916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Banks<br>Address on file | 10917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Chaney<br>Address on file | 10918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Denzal Williams<br>Address on file | 10919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Jimmie<br>Address on file | 10920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orren Flowers<br>Address on file | 10921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Okey Wilson<br>Address on file | 10922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Jones<br>Address on file | 10923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steven Woodard<br>Address on file | 10924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gilbert Brett<br>Address on file | 10925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Whitney<br>Address on file | 10926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Barnes<br>Address on file | 10927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arcelia Bagley<br>Address on file | 10928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Ashby<br>Address on file | 10929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jordan Williams<br>Address on file | 10930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Williams<br>Address on file | 10931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Workman, Charles F<br>Address on file | 10932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Behrendt<br>Address on file | 10933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Bray<br>Address on file | 10934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Eleanor Aro<br>Address on file | 10935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harold Bell<br>Address on file | 10936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Williams<br>Address on file | 10937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marinett Bailey<br>Address on file | 10938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Ashlin<br>Address on file | 10939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Richard<br>Address on file | 10940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Williams<br>Address on file | 10941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Carpenter<br>Address on file | 10942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Carter<br>Address on file | 10943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Babb<br>Address on file | 10944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wirth<br>Address on file | 10945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Jordan<br>Address on file | 10946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Fox<br>Address on file | 10947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Fontenot<br>Address on file | 10948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Williams<br>Address on file | 10949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Thorne<br>Address on file | 10950 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harold Cassel<br>Address on file | 10951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Aubrey Hiatt<br>Address on file | 10952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: John Dickson<br>Address on file | 10953 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Tilley, George W<br>Address on file | 10954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Bavett<br>Address on file | 10955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hurley Artis Jr.<br>Address on file | 10956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Howard Berry<br>Address on file | 10957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mack Aursby<br>Address on file | 10958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10959 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Smith, Kermit C<br>Address on file | 10960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubenbort, Joseph R<br>Address on file | 10961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Jackson<br>Address on file | 10962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Bassler<br>Address on file | 10963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynn Williams<br>Address on file | 10964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Blankenship<br>Address on file | 10965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Bell<br>Address on file | 10966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ned Baker<br>Address on file | 10967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Wayne A<br>Address on file | 10968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elijah Wilson<br>Address on file | 10969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stafford Williams<br>Address on file | 10970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Harris<br>Address on file | 10971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Keith Barrom<br>Address on file | 10972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delilah Wright<br>Address on file | 10973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard Barnhart<br>Address on file | 10974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Wood<br>Address on file | 10975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jones<br>Address on file | 10976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell<br>Address on file | 10977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Somerville, Priscilla L<br>Address on file | 10978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Willoughby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starcher, Lucky George<br>Address on file | 10980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard Casserly<br>Address on file | 10981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Bell<br>Address on file | 10982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cyran, Walter S<br>Address on file | 10983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, William C<br>Address on file | 10984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovich, Richard G<br>Address on file | 10985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Irving Adams<br>Address on file | 10986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandy Ford<br>Address on file | 10987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tambellini, Donald<br>Address on file | 10988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Franzyshen<br>Address on file | 10989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Roy<br>Address on file | 10990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Clair A<br>Address on file | 10991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Dennis B<br>Address on file | 10992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diamond, Ralph E<br>Address on file | 10993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Freddie M<br>Address on file | 10994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffl, John P<br>Address on file | 10995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talasis, Robert A<br>Address on file | 10996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Richard R<br>Address on file | 10997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nicolas Bernas<br>Address on file | 10998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winandy, Robert<br>Address on file | 10999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starcher, Amos E<br>Address on file | 11000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkoski, John J<br>Address on file | 11001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staymates, Samuel J<br>Address on file | 11002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Charles T<br>Address on file | 11003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Richard<br>Address on file | 11004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbinitz, William R<br>Address on file | 11005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinney, James<br>Address on file | 11006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaeger, Robert U<br>Address on file | 11007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Katie<br>Address on file | 11008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Clark N<br>Address on file | 11009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Daniel J.<br>Address on file | 11010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Karl<br>Address on file | 11011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancheck, Nicholas<br>Address on file | 11012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBartolomeo, David<br>Address on file | 11013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltisz, Harry E<br>Address on file | 11014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Vincent S<br>Address on file | 11015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wirfel, James A<br>Address on file | 11016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Taze E.<br>Address on file | 11017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W<br>Address on file | 11018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacky, Elaine<br>Address on file | 11019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witsberger, Gerald T.<br>Address on file | 11020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wukelic, Milan G<br>Address on file | 11021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence P<br>Address on file | 11022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M<br>Address on file | 11023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Timothy W<br>Address on file | 11024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Charles E<br>Address on file | 11025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulitich, George A<br>Address on file | 11026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Helen Foy<br>Address on file | 11027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Szostek, Jeffrey A<br>Address on file | 11028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zankey, Roger L.<br>Address on file | 11029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Angelo<br>Address on file | 11030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suchta, Steve A<br>Address on file | 11031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sztroin, Charles<br>Address on file | 11032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William L<br>Address on file | 11033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbring, Rudolph O<br>Address on file | 11034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Charles M<br>Address on file | 11035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tautkus, Richard J<br>Address on file | 11036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Jackie L<br>Address on file | 11037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaph, Rick L<br>Address on file | 11038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Johnson<br>Address on file | 11039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smolen, James M<br>Address on file | 11040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Richard<br>Address on file | 11041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Daniel T<br>Address on file | 11042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanosick, John J<br>Address on file | 11043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Woolard<br>Address on file | 11044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yacura, Michael A<br>Address on file | 11045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Roosevelt D<br>Address on file | 11046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, David M<br>Address on file | 11047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wuenschell, Richard J<br>Address on file | 11048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jerry<br>Address on file | 11049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbert, Terry L<br>Address on file | 11050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James M<br>Address on file | 11051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Birch<br>Address on file | 11052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Floyd M<br>Address on file | 11053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Berry<br>Address on file | 11054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starn, William E.<br>Address on file | 11055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smittle, Cecil E<br>Address on file | 11056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Raymond L<br>Address on file | 11057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovine, Lonnie L<br>Address on file | 11058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Eugene<br>Address on file | 11059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Richard E<br>Address on file | 11060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Tom<br>Address on file | 11061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Les Paul<br>Address on file | 11062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G<br>Address on file | 11063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sperduti, Geno J<br>Address on file | 11064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles S<br>Address on file | 11065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur<br>Address on file | 11066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Emmerson Woolard<br>Address on file | 11067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stankowski, Alex<br>Address on file | 11068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Harold W<br>Address on file | 11069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smolko, John F<br>Address on file | 11070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, James<br>Address on file | 11071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of June France<br>Address on file | 11072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Stewart J<br>Address on file | 11073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vular, William N<br>Address on file | 11074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Charles A<br>Address on file | 11075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Thomas G<br>Address on file | 11076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straughter, Otis<br>Address on file | 11077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snee, Donald<br>Address on file | 11078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate for Charlotte Jonas<br>Address on file | 11079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zdravecky, William F<br>Address on file | 11080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Kenneth J<br>Address on file | 11081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Dale<br>Address on file | 11082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spampinato, Joseph L<br>Address on file | 11083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry D<br>Address on file | 11084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, David<br>Address on file | 11085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Howard J<br>Address on file | 11086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lawrence<br>Address on file | 11087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, James M<br>Address on file | 11088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald<br>Address on file | 11089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangler, Robert D<br>Address on file | 11090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R<br>Address on file | 11091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George W.<br>Address on file | 11092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Wright<br>Address on file | 11093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sniegocki, William V<br>Address on file | 11094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alexander Blackwell<br>Address on file | 11095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Richard L<br>Address on file | 11096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rodney B<br>Address on file | 11097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gerald Black<br>Address on file | 11098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worstell, Walter L<br>Address on file | 11099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziacik, Frank A<br>Address on file | 11100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Archie Bazemore<br>Address on file | 11101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zielinski, Chester E<br>Address on file | 11102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Joseph A<br>Address on file | 11103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Address on file | 11104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Bellamy<br>Address on file | 11105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, Earl<br>Address on file | 11106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Edward E<br>Address on file | 11107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jacob<br>Address on file | 11108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gary L<br>Address on file | 11109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemkiewicz, Robert P<br>Address on file | 11110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Raymond R<br>Address on file | 11111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spetrino, Raymond A<br>Address on file | 11112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Keith L<br>Address on file | 11113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zosack, Roger M<br>Address on file | 11114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Paul<br>Address on file | 11115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Gary L<br>Address on file | 11116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatsky, Robert<br>Address on file | 11117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Paul W<br>Address on file | 11118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubroski, Michael T<br>Address on file | 11119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Robert G<br>Address on file | 11120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Fred<br>Address on file | 11121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Thomas<br>Address on file | 11122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James W<br>Address on file | 11123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Shirley Basnight<br>Address on file | 11124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Violet, Robert H.C.<br>Address on file | 11125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Blake<br>Address on file | 11126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, James B.<br>Address on file | 11127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson, Lewis E<br>Address on file | 11128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorheis, Gary W<br>Address on file | 11129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Bennett<br>Address on file | 11130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Visinsky, Joseph L.<br>Address on file | 11131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Workman<br>Address on file | 11132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Marion L<br>Address on file | 11133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templon, Harold R.<br>Address on file | 11134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary A.<br>Address on file | 11135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovich, Joseph A<br>Address on file | 11136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Ophelia<br>Address on file | 11137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, George<br>Address on file | 11138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Joseph<br>Address on file | 11139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Floyd Francis<br>Address on file | 11140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Templeton, Charles E<br>Address on file | 11141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickmaker, Bill<br>Address on file | 11142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Johnson<br>Address on file | 11143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Robert W<br>Address on file | 11144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teeters, Howard J<br>Address on file | 11145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovitski, Charles<br>Address on file | 11146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Maurice R<br>Address on file | 11147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitiello, Joseph<br>Address on file | 11148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Julian Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Ronald L.<br>Address on file | 11150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, John J<br>Address on file | 11151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Bennington<br>Address on file | 11152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiGeorge, Frank J<br>Address on file | 11153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Paul D<br>Address on file | 11154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinka, Raymond R<br>Address on file | 11155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tantlinger, David F<br>Address on file | 11156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfred Johnson<br>Address on file | 11157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Ronald J.<br>Address on file | 11158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kirkland Johnson<br>Address on file | 11159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, William H<br>Address on file | 11160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukovich, Frank<br>Address on file | 11161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Alvin P<br>Address on file | 11162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert P<br>Address on file | 11163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperringer, William A<br>Address on file | 11164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiele, Dennis<br>Address on file | 11165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Forrest L.<br>Address on file | 11166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorsen, Terrence V<br>Address on file | 11167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael E.<br>Address on file | 11168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, David F<br>Address on file | 11169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dewey A<br>Address on file | 11170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swidzinski, John L<br>Address on file | 11171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juszli, Floyd<br>Address on file | 11172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard E<br>Address on file | 11173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiffler, Lonnie<br>Address on file | 11174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stufft, Myron<br>Address on file | 11175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nelson Johnson<br>Address on file | 11176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swigart, Karl D<br>Address on file | 11177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elton Forbes<br>Address on file | 11178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strushensky, Daniel G.<br>Address on file | 11179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timberlake, Edwin A<br>Address on file | 11180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 11181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubenrod, James L.<br>Address on file | 11182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorp, Gary W<br>Address on file | 11183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Jack L.<br>Address on file | 11184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponhaltz, Frank E<br>Address on file | 11185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John G<br>Address on file | 11186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, Matthew C<br>Address on file | 11187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Robert L<br>Address on file | 11188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weekley, Charles R<br>Address on file | 11189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stevannia Bess<br>Address on file | 11190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Vernon S<br>Address on file | 11191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villers, Joseph L<br>Address on file | 11192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jesse J<br>Address on file | 11193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Word, Melvin G<br>Address on file | 11194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worhatch, Peter P<br>Address on file | 11195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger L.<br>Address on file | 11196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, Charles<br>Address on file | 11197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Telipsky, Albert C<br>Address on file | 11198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, James C<br>Address on file | 11199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle, Charles<br>Address on file | 11200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierheim, Robert P<br>Address on file | 11201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Bertonazzi<br>Address on file | 11202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Villamagna, Frank A<br>Address on file | 11203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Yeshnik<br>Address on file | 11204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nellie Wright<br>Address on file | 11205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, John W.<br>Address on file | 11206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Lester F<br>Address on file | 11207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terensky, Emory<br>Address on file | 11208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Samuel T.<br>Address on file | 11209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorhees, Robert J.<br>Address on file | 11210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Elbert<br>Address on file | 11211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ralph P<br>Address on file | 11212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Phyllis<br>Address on file | 11213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weismiller, John<br>Address on file | 11214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, James<br>Address on file | 11215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary L<br>Address on file | 11216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Anthony T<br>Address on file | 11217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomkosky, John F<br>Address on file | 11218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornley, David<br>Address on file | 11219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiher, Martin C<br>Address on file | 11220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Vernon L<br>Address on file | 11221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles D<br>Address on file | 11222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toman, Frank<br>Address on file | 11223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, David L<br>Address on file | 11224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Joseph N<br>Address on file | 11225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinburg, Robert A.<br>Address on file | 11226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Woodley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tkalcevic, Thomas<br>Address on file | 11228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Earl F<br>Address on file | 11229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voss, Walter A<br>Address on file | 11230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokarz, John J<br>Address on file | 11231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Robert L<br>Address on file | 11232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzich, Joseph D<br>Address on file | 11233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert L<br>Address on file | 11234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasino, Lewis<br>Address on file | 11235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kermit C<br>Address on file | 11236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuebgen, William F<br>Address on file | 11237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stutzman, Richard S<br>Address on file | 11238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Bess<br>Address on file | 11239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telek, Clyde<br>Address on file | 11240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffel, William<br>Address on file | 11241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert M<br>Address on file | 11242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strasiser, Frank R<br>Address on file | 11243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonkovich, James R.<br>Address on file | 11244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strobel, Donald P<br>Address on file | 11245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, George T<br>Address on file | 11246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokash, Paul J<br>Address on file | 11247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tlumac, Stephen M<br>Address on file | 11248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, George L<br>Address on file | 11249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorne, Porter A.<br>Address on file | 11250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thomas<br>Address on file | 11251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Brenda Blackwell<br>Address on file | 11252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 11253 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Estate of Leroy Wright<br>Address on file | 11254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmie Barrow<br>Address on file | 11255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Novotech (Australia) Pty Ltd<br>Level 3 235 Pyrmont St<br>Sydney, NSW 2009<br>Australia | 11256 | 2/23/2021 | Mallinckrodt ARD LLC | $213,419.79 | | | | | $213,419.79 |
| Estate of George Guth<br>Address on file | 11257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Boies<br>Address on file | 11258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Woodrum<br>Address on file | 11259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit, MI 48202 | 11260 | 2/23/2021 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Torres, William J.<br>Address on file | 11261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Peggy Fox<br>Address on file | 11262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| KAUFMAN ZITA GROUP<br>400 SULLIVAN WAY<br>WEST TRENTON, NJ 08618 | 11263 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 11264 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Olive Jones<br>Address on file | 11265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beulah Belch<br>Address on file | 11266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Wyatt<br>Address on file | 11267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BARCLAY, ANITA<br>Address on file | 11268 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of James Johnson<br>Address on file | 11269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomera, Joseph J<br>Address on file | 11270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Jones<br>Address on file | 11271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sherman Foster<br>Address on file | 11272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Freeman<br>Address on file | 11273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Fowler<br>Address on file | 11274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Blakney<br>Address on file | 11275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Johnson<br>Address on file | 11276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Bonham<br>Address on file | 11277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Wright<br>Address on file | 11278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaufman Zita Group, LLC<br>Elizabeth Ortiz<br>400 Sullivan Way<br>West Trenton, NJ 08628 | 11279 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Henry Bishop<br>Address on file | 11280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Bolin<br>Address on file | 11281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Winfield<br>Address on file | 11282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Biewer<br>Address on file | 11283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Woolman<br>Address on file | 11284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Bland<br>Address on file | 11285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Frye<br>Address on file | 11286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Hope Association<br>Daniel McCormick, CEO<br>P.O. Box 510<br>Norton, KS 67654 | 11287 | 2/23/2021 | Mallinckrodt LLC | $20,000,000.00 | | | | | $20,000,000.00 |
| Estate of Clitee Jones<br>Address on file | 11288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaufman Zita Group, LLC<br>Address on file | 11289 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Warren Barton<br>Address on file | 11290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Zablotny<br>Address on file | 11291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Younger<br>Address on file | 11292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rustum Yap<br>Address on file | 11293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alton Wynne<br>Address on file | 11294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Furman<br>Address on file | 11295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Train, John W<br>Address on file | 11296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Felix Yap<br>Address on file | 11297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Yates<br>Address on file | 11298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stillwell, Robert T<br>Address on file | 11299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Jones<br>Address on file | 11300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taswell, James<br>Address on file | 11301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Dallas B<br>Address on file | 11302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toriscelli, Ossie<br>Address on file | 11303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Wood<br>Address on file | 11304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, William B<br>Address on file | 11305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Jones<br>Address on file | 11306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tovey, Louis R<br>Address on file | 11307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sharon Jones<br>Address on file | 11308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomljanovic, John J<br>Address on file | 11309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weekley, Thomas A<br>Address on file | 11310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathaniel Blanchard<br>Address on file | 11311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Melvin C<br>Address on file | 11312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Daniel P<br>Address on file | 11313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joe Blackwell<br>Address on file | 11314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Barrett Borum<br>Address on file | 11315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamrick, Betty<br>Address on file | 11316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stofko, Ronald A<br>Address on file | 11317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Subich, Nicholas J<br>Address on file | 11318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waggoner, Claude F<br>Address on file | 11319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachob, William F<br>Address on file | 11320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Zehmer<br>Address on file | 11321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alonzo Zeigler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lafayette Hart<br>Address on file | 11323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trikones, Brian<br>Address on file | 11324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watterson, Paul J<br>Address on file | 11325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Doyle S<br>Address on file | 11326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Warren Hall<br>Address on file | 11327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toriscelli, Harry<br>Address on file | 11328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claud Jones<br>Address on file | 11329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Futrell<br>Address on file | 11330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gladys Halsey<br>Address on file | 11331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weinheimer, Gary P<br>Address on file | 11332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Alan<br>Address on file | 11333 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charles Blanch<br>Address on file | 11334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Furman<br>Address on file | 11335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rich, Alex<br>Address on file | 11336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of William Jones<br>Address on file | 11337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zelkowski, Chester J<br>Address on file | 11338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Bowins<br>Address on file | 11339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tonacchio, Domenick J<br>Address on file | 11340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jack Fyock<br>Address on file | 11341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stobaugh, Richard E.<br>Address on file | 11342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Robert O<br>Address on file | 11343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jerry<br>Address on file | 11344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vance Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Jones<br>Address on file | 11346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Walter M<br>Address on file | 11347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Howard L.<br>Address on file | 11348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harry Bland<br>Address on file | 11349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stukey, Roy M<br>Address on file | 11350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Zepp<br>Address on file | 11351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Werfel, Edward J.<br>Address on file | 11352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomasevich, John R<br>Address on file | 11353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojkovich, Allen F<br>Address on file | 11354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jerome W.<br>Address on file | 11355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell, Matthew<br>Address on file | 11356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steverson, Charlie<br>Address on file | 11357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Best<br>Address on file | 11358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stiffler, Robert O<br>Address on file | 11359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplanis, Aris<br>Address on file | 11360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchinski, Henry<br>Address on file | 11361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kane, Fred<br>Address on file | 11362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livas, Fred<br>Address on file | 11363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Logozzo, Vince<br>Address on file | 11364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaniadakis, Jimmie<br>Address on file | 11365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapics, Ronald<br>Address on file | 11366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Gunn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Jones<br>Address on file | 11368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lofton, Edel<br>Address on file | 11369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kronen, Frank<br>Address on file | 11370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Richard<br>Address on file | 11371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stirkey, Jeriel<br>Address on file | 11372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lojek, Jack<br>Address on file | 11373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Joynes, William<br>Address on file | 11374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillwagoner, Robert<br>Address on file | 11375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Blount<br>Address on file | 11376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lonczak, Tim<br>Address on file | 11377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weatherspoon, Willis<br>Address on file | 11378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Denver<br>Address on file | 11379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kroger, Lawrence<br>Address on file | 11380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaine, Thomas<br>Address on file | 11381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Estate of Richard Bond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Benny<br>Address on file | 11383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dennis<br>Address on file | 11384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuchta, Dennis<br>Address on file | 11385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Harold<br>Address on file | 11386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond<br>Address on file | 11387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James E<br>Address on file | 11388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, John<br>Address on file | 11389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trio, Anthony B<br>Address on file | 11390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 11391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamany, Leo<br>Address on file | 11392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Ronald G<br>Address on file | 11393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherhead, John R<br>Address on file | 11394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topping, Herbert O<br>Address on file | 11395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travaglino, Robert G<br>Address on file | 11396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, James H.<br>Address on file | 11397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoehr, Norman N<br>Address on file | 11398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherington, Leon<br>Address on file | 11399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 11400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Donald L<br>Address on file | 11401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, John<br>Address on file | 11402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jackie<br>Address on file | 11403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Connie Boedker<br>Address on file | 11404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, William C<br>Address on file | 11405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucy Hardy<br>Address on file | 11406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Parker Boone<br>Address on file | 11407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Paul L<br>Address on file | 11408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ben Hancock<br>Address on file | 11409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Voich, Gary S<br>Address on file | 11410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 11411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandoline, Roland<br>Address on file | 11412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kalinowski, Dale<br>Address on file | 11413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lahoud, Minas<br>Address on file | 11414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Allen<br>Address on file | 11415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Robert E<br>Address on file | 11416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, James Kenneth<br>Address on file | 11417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lachman, Daniel<br>Address on file | 11418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karavokiros, George<br>Address on file | 11419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Robert<br>Address on file | 11420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Fred<br>Address on file | 11421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Albert T<br>Address on file | 11422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jubak, John<br>Address on file | 11423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzemienieswki, Mable<br>Address on file | 11424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugaman, William<br>Address on file | 11425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Sherri<br>Address on file | 11426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Laverne<br>Address on file | 11427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joslin, Russell<br>Address on file | 11428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Zonnak<br>Address on file | 11429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karpinski, Robert<br>Address on file | 11430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 11431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafon, Marjorie<br>Address on file | 11432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Dorothy<br>Address on file | 11433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Edward<br>Address on file | 11434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karras, George<br>Address on file | 11435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesche, William P<br>Address on file | 11436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Robert<br>Address on file | 11437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Frank J<br>Address on file | 11438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Zonnak<br>Address on file | 11439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lalli, Giocondo<br>Address on file | 11440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kasserman, Gerald<br>Address on file | 11441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wellington Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Urban Zink<br>Address on file | 11443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stonebraker, Harry T<br>Address on file | 11444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Hamlin<br>Address on file | 11445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Michael Hammiel<br>Address on file | 11446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joslyn, Bob<br>Address on file | 11447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locketti, William J.<br>Address on file | 11448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malcomson, Chas<br>Address on file | 11449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kasserman, Ellen<br>Address on file | 11450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Daniel<br>Address on file | 11451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser, Bob<br>Address on file | 11452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Luke<br>Address on file | 11453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Anthony<br>Address on file | 11454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuester, David<br>Address on file | 11455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locks, Gayle<br>Address on file | 11456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loescher, Robert<br>Address on file | 11457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Clifford<br>Address on file | 11458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalli, Vincent<br>Address on file | 11459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 11460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Nicholas<br>Address on file | 11461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kucbel, Ronald<br>Address on file | 11462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Charles<br>Address on file | 11463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Jerome<br>Address on file | 11464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalosky, Edward<br>Address on file | 11465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajcirik, John<br>Address on file | 11466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Jr., David<br>Address on file | 11467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krstich, Phillip<br>Address on file | 11468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krunich, Robert<br>Address on file | 11469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry<br>Address on file | 11470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Richard T<br>Address on file | 11471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sidney L<br>Address on file | 11472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lecey Hall<br>Address on file | 11473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kraft, Frank<br>Address on file | 11474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stopski, Gary T<br>Address on file | 11475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulas, Leonard<br>Address on file | 11476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kassay, Edward<br>Address on file | 11477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordon, Ralph<br>Address on file | 11478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangold, Gregory<br>Address on file | 11479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Raleigh Benthall<br>Address on file | 11480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karaganides, Alex<br>Address on file | 11481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, Steve<br>Address on file | 11482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuertz, Joseph<br>Address on file | 11483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Nathan<br>Address on file | 11484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulow, Robert<br>Address on file | 11485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Albert<br>Address on file | 11486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, Rita<br>Address on file | 11487 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maloney, George<br>Address on file | 11488 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of James Galloway<br>Address on file | 11489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harbert, Gene<br>Address on file | 11490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesson, William<br>Address on file | 11491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Rose<br>Address on file | 11492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Samuel<br>Address on file | 11493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Llewellyn, Robert<br>Address on file | 11494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, Randy<br>Address on file | 11495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kundrick, Gerald<br>Address on file | 11496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, James<br>Address on file | 11497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mann, Paul<br>Address on file | 11498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>Address on file | 11499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Walter<br>Address on file | 11500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gregory<br>Address on file | 11501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hancock, Greg<br>Address on file | 11502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantor, John<br>Address on file | 11503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judd, Jr., Richard M.<br>Address on file | 11504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Carl<br>Address on file | 11505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurant, Richard<br>Address on file | 11506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krumar, Martin<br>Address on file | 11507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Roy<br>Address on file | 11508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Frock<br>Address on file | 11509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Brenda<br>Address on file | 11510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Abijah<br>Address on file | 11511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krisha, Steven<br>Address on file | 11512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Joseph<br>Address on file | 11513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Viola Griffin<br>Address on file | 11514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Handy, Bradford<br>Address on file | 11515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rosa Gaines<br>Address on file | 11516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mann, Douglas<br>Address on file | 11517 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karabinus, Gary<br>Address on file | 11518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordano, Dominic<br>Address on file | 11519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallard, Fred<br>Address on file | 11520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Earl<br>Address on file | 11521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Junius, Robert<br>Address on file | 11522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kushma, Donald<br>Address on file | 11523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Griffin<br>Address on file | 11524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Jr., William<br>Address on file | 11525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Richard<br>Address on file | 11526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Otis<br>Address on file | 11527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, James<br>Address on file | 11528 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stottlemire, Robert R<br>Address on file | 11529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulchar, Gary<br>Address on file | 11530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Rufus Walters<br>Address on file | 11531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Weaver<br>Address on file | 11532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maldonado, Manuel<br>Address on file | 11533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Rollin<br>Address on file | 11534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Warren<br>Address on file | 11535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Nathan<br>Address on file | 11536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Randolph Williams<br>Address on file | 11537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Rick<br>Address on file | 11538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulcsar, Edward<br>Address on file | 11539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanzely, Frank<br>Address on file | 11540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Darrell<br>Address on file | 11541 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kozak, Edward<br>Address on file | 11542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchenbecker, Rodney<br>Address on file | 11543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Michael<br>Address on file | 11544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuel, Richard<br>Address on file | 11545 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovski, Miles<br>Address on file | 11546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Address on file | 11547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalapodis, Gust<br>Address on file | 11548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, Edward<br>Address on file | 11549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Joe<br>Address on file | 11550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Tyrone<br>Address on file | 11551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Daniel<br>Address on file | 11552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Glenn Gray<br>Address on file | 11553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacinto, Robert<br>Address on file | 11554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolleda, James<br>Address on file | 11555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Fields Jr.<br>Address on file | 11556 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kowalski, Richard<br>Address on file | 11557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakes, Fred<br>Address on file | 11558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanigofsky, John<br>Address on file | 11559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Kevin<br>Address on file | 11560 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovacs, Gerald<br>Address on file | 11561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Brooks<br>Address on file | 11562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ann Chrisman<br>Address on file | 11563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jones<br>Address on file | 11564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Chapman<br>Address on file | 11565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovalchik, Dennis<br>Address on file | 11566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinay, Sr., Bernard<br>Address on file | 11567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 11568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozieracki, Walter<br>Address on file | 11569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nancy Jones<br>Address on file | 11570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ervin Cartwright<br>Address on file | 11571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Beidleman<br>Address on file | 11572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Woodie<br>Address on file | 11573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Benton Chambers<br>Address on file | 11574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Bonacci<br>Address on file | 11575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Freeman<br>Address on file | 11576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate pf Agenora Freeman<br>Address on file | 11577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovacs, Janos<br>Address on file | 11578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Percy Bond<br>Address on file | 11579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Boone<br>Address on file | 11580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anna Marie Gunther<br>Address on file | 11581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendy Hailey<br>Address on file | 11582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamrick, Casey<br>Address on file | 11583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Address on file | 11584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gene Boothe<br>Address on file | 11585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Freeman<br>Address on file | 11586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Shirley<br>Address on file | 11587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Fulford<br>Address on file | 11588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Hale<br>Address on file | 11589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malanowski, Michael<br>Address on file | 11590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Justus, Danny<br>Address on file | 11591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hiawatha<br>Address on file | 11592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred<br>Address on file | 11593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashear, Manley<br>Address on file | 11594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malick, Joseph<br>Address on file | 11595 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Warren Futrell<br>Address on file | 11596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladd, Donna<br>Address on file | 11597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Lester<br>Address on file | 11598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Bordeaux<br>Address on file | 11599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamley, John<br>Address on file | 11600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Bowden<br>Address on file | 11601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronnie<br>Address on file | 11602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Otha Bowman<br>Address on file | 11603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronald<br>Address on file | 11604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurlinski, Joseph<br>Address on file | 11605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Boyd<br>Address on file | 11606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Patricia L.<br>Address on file | 11607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Hall<br>Address on file | 11608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Address on file | 11609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Edward<br>Address on file | 11610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles<br>Address on file | 11611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gordon Bosse<br>Address on file | 11612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Forrest Jean<br>Address on file | 11613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Bradshaw<br>Address on file | 11614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Bragg<br>Address on file | 11615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gatling<br>Address on file | 11616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Boubaropoulos<br>Address on file | 11617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Gatling<br>Address on file | 11618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardin, Roger<br>Address on file | 11619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Ginn<br>Address on file | 11620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Garrett<br>Address on file | 11621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Lelia<br>Address on file | 11622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ulysses Gatling<br>Address on file | 11623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Gardner<br>Address on file | 11624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gares<br>Address on file | 11625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Garrett<br>Address on file | 11626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ulysses Branch<br>Address on file | 11627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hammond<br>Address on file | 11628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Griffin<br>Address on file | 11629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Gay<br>Address on file | 11630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hall<br>Address on file | 11631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Griffin<br>Address on file | 11633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardesty, Donald<br>Address on file | 11634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Hankins<br>Address on file | 11635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Harold<br>Address on file | 11636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Grabinski<br>Address on file | 11637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Gregorek<br>Address on file | 11638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Godbold<br>Address on file | 11639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grier<br>Address on file | 11640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harrington<br>Address on file | 11641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kampfer Sr, Joseph<br>Address on file | 11642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jasper Harper<br>Address on file | 11643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Harris<br>Address on file | 11644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Harris<br>Address on file | 11645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rachel Harris<br>Address on file | 11646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Gibson<br>Address on file | 11647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Gaines<br>Address on file | 11648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sawyer<br>Address on file | 11649 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Prentice Gladney<br>Address on file | 11650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kalo, George<br>Address on file | 11651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy McGrew<br>Address on file | 11652 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Rudolph Gibbs<br>Address on file | 11653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardie, Howard<br>Address on file | 11654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karsikas, Gary<br>Address on file | 11655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr, Fred<br>Address on file | 11656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cline, Charles<br>Address on file | 11657 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Boyd<br>Address on file | 11658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jubick, Charles<br>Address on file | 11659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Phillip<br>Address on file | 11660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thelma<br>Address on file | 11661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Grandison<br>Address on file | 11662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hancock, David<br>Address on file | 11663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jackie<br>Address on file | 11664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanak, Dave<br>Address on file | 11665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles T.<br>Address on file | 11666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Stanley<br>Address on file | 11667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Millet Griffin<br>Address on file | 11668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kalis, Joseph<br>Address on file | 11669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warrick, Freddie<br>Address on file | 11670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roosevelt<br>Address on file | 11671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrock, Joseph<br>Address on file | 11672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Albert C<br>Address on file | 11673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Macy Garcia<br>Address on file | 11674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, Jerry G<br>Address on file | 11675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hazel Harris<br>Address on file | 11676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Susko, Andrew R<br>Address on file | 11677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Gayle<br>Address on file | 11678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Givens<br>Address on file | 11679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Gibson<br>Address on file | 11680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valkovci, John J.<br>Address on file | 11681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Harvey<br>Address on file | 11682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Griffin<br>Address on file | 11683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Harris<br>Address on file | 11684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Green<br>Address on file | 11685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Gant<br>Address on file | 11686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Gatewood<br>Address on file | 11687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Goley<br>Address on file | 11688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patrick Gillen<br>Address on file | 11689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Goodman<br>Address on file | 11690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Green<br>Address on file | 11691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Harris<br>Address on file | 11692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Green<br>Address on file | 11693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grove<br>Address on file | 11694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Svencer, George<br>Address on file | 11695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svencer, Albert<br>Address on file | 11696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann, Paul B<br>Address on file | 11697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suchy, Raymond A<br>Address on file | 11698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, Edward<br>Address on file | 11699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Howard<br>Address on file | 11700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Svoboda, David J<br>Address on file | 11701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Betty Ginn<br>Address on file | 11702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Foster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bowe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junior Godwin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Goens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Goodrich<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Gregorek<br>Address on file | 11708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Len Harrell<br>Address on file | 11709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Gilbert<br>Address on file | 11710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harris<br>Address on file | 11711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Gay<br>Address on file | 11712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Atkins<br>Address on file | 11713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Hardy<br>Address on file | 11714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Stanley Hardy<br>Address on file | 11715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grant<br>Address on file | 11716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Shorb<br>Address on file | 11717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Hare<br>Address on file | 11718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Grap<br>Address on file | 11719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Harris<br>Address on file | 11720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacquline Grier<br>Address on file | 11721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Griffin<br>Address on file | 11722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Gott<br>Address on file | 11723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Odie Hare<br>Address on file | 11724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Austin Groom<br>Address on file | 11725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Griffin<br>Address on file | 11726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gillespie<br>Address on file | 11727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Serio<br>Address on file | 11728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Siler<br>Address on file | 11729 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Schane<br>Address on file | 11730 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nelson Griffin<br>Address on file | 11731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Glenn<br>Address on file | 11732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandra Hartwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 11734 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of Thomas Harris<br>Address on file | 11735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Smith<br>Address on file | 11736 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gerald Graham<br>Address on file | 11737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duvall, David<br>Address on file | 11738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hare<br>Address on file | 11739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson Controls Inc<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 11740 | 2/24/2021 | SpecGx Holdings LLC | $318,184.13 | | | | | $318,184.13 |
| Abbott, Leon<br>Address on file | 11741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Richard B.<br>Address on file | 11742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Jr, Clarence L.<br>Address on file | 11743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estate of Leonard Harris<br>Address on file | 11744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Reese<br>Address on file | 11745 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Stotler, Herman L<br>Address on file | 11746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone, William<br>Address on file | 11747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Joseph A<br>Address on file | 11748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Larry W<br>Address on file | 11749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Patrick<br>Address on file | 11750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Walter<br>Address on file | 11751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gary E<br>Address on file | 11752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Kenneth J.<br>Address on file | 11753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Charles O<br>Address on file | 11754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, James R<br>Address on file | 11755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tortis, James K<br>Address on file | 11756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, David J<br>Address on file | 11757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, John R.<br>Address on file | 11758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertz, James R<br>Address on file | 11759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, George<br>Address on file | 11760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, James R.<br>Address on file | 11761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talarico, Frank<br>Address on file | 11762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, John W<br>Address on file | 11763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zucco, Anthony J<br>Address on file | 11764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Nelson<br>Address on file | 11765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Luis A<br>Address on file | 11766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Leonard C<br>Address on file | 11767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert H<br>Address on file | 11768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bruce E<br>Address on file | 11769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeszutek, Dennis<br>Address on file | 11770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonecipher, Richard D<br>Address on file | 11771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoltz, Thomas W.<br>Address on file | 11772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Danny R<br>Address on file | 11773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevey, Lawrence D.<br>Address on file | 11774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Dennis L<br>Address on file | 11775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R<br>Address on file | 11776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Allen R<br>Address on file | 11777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Dale R<br>Address on file | 11778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wasson, Willard C<br>Address on file | 11779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Donald R.<br>Address on file | 11780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Frank R<br>Address on file | 11781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Blaine L<br>Address on file | 11782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Robert J.<br>Address on file | 11783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weissert, Thomas C<br>Address on file | 11784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Larry J.<br>Address on file | 11785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westling, James E<br>Address on file | 11786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Leon<br>Address on file | 11787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Address on file | 11788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert F<br>Address on file | 11789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Daniel E<br>Address on file | 11790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Russell J<br>Address on file | 11791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Gerald W.<br>Address on file | 11792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, George W<br>Address on file | 11793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Robert J<br>Address on file | 11794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walton, Russell M<br>Address on file | 11795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Charles<br>Address on file | 11796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, John C<br>Address on file | 11797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Richard J<br>Address on file | 11798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summits, John<br>Address on file | 11799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Donald L<br>Address on file | 11800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waskevich, John<br>Address on file | 11801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Carl E.<br>Address on file | 11802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Louis E<br>Address on file | 11803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert<br>Address on file | 11804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasylyshyn, Michael G<br>Address on file | 11805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimann, Robert J<br>Address on file | 11806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valasek, Walter A<br>Address on file | 11807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vale, John A.<br>Address on file | 11808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Billie<br>Address on file | 11809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, Michael<br>Address on file | 11810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farine, Garret P<br>Address on file | 11811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farabaugh, Emmett J<br>Address on file | 11812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Arthur T<br>Address on file | 11813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, John<br>Address on file | 11814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warzynski, George S<br>Address on file | 11815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Terry L<br>Address on file | 11816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, George<br>Address on file | 11817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vojtek, James<br>Address on file | 11818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J<br>Address on file | 11819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Nathan<br>Address on file | 11820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Thomas H<br>Address on file | 11821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Bethea<br>Address on file | 11822 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| West, George<br>Address on file | 11823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clell<br>Address on file | 11824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Charles<br>Address on file | 11825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Thomas<br>Address on file | 11826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallory, Sr., Clyde<br>Address on file | 11827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Eddie<br>Address on file | 11828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lee Harris<br>Address on file | 11829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Reginald<br>Address on file | 11830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolb, Martha<br>Address on file | 11831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleave<br>Address on file | 11832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konat, Stanley<br>Address on file | 11833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice-Knotts, Dorothy<br>Address on file | 11834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Russell Harlow<br>Address on file | 11835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koltz, Joseph<br>Address on file | 11836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Robert R<br>Address on file | 11837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Sr, Clarence L.<br>Address on file | 11838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Koinoglou, Nick<br>Address on file | 11839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Booker T<br>Address on file | 11840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krichbaum, Jeffrey<br>Address on file | 11841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Serena<br>Address on file | 11842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolar, Charles<br>Address on file | 11843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond H.<br>Address on file | 11844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juristy, Frank<br>Address on file | 11845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kompan, John<br>Address on file | 11846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackwith, Sr, Frederick E.<br>Address on file | 11847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Konnerth, Hans<br>Address on file | 11848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Sr, Alfred  E.<br>Address on file | 11849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Donald S.<br>Address on file | 11850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Eugene H<br>Address on file | 11851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr, Jesse L.<br>Address on file | 11852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Robert D.<br>Address on file | 11853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koneval, Donald<br>Address on file | 11854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Ronald C.<br>Address on file | 11855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, Dezinal<br>Address on file | 11856 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kohn, Robert<br>Address on file | 11857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Mark A<br>Address on file | 11858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Adams, Ronald E.<br>Address on file | 11859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Gregory A<br>Address on file | 11860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Rosemary A.<br>Address on file | 11861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jess J<br>Address on file | 11862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondik, John<br>Address on file | 11863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, David C.<br>Address on file | 11864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkinson, Sr , Anthony M.<br>Address on file | 11865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Larry L<br>Address on file | 11866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ronald L<br>Address on file | 11867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, James D<br>Address on file | 11868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waide, Gordon<br>Address on file | 11869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Stanley R<br>Address on file | 11870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Schrack Sr<br>Address on file | 11871 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whaley, Charles L<br>Address on file | 11872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremel, Lee J<br>Address on file | 11873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jeanette Shaw<br>Address on file | 11874 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Everett Reffner<br>Address on file | 11875 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vitko, William G<br>Address on file | 11876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Manford<br>Address on file | 11877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard Harmon<br>Address on file | 11878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Paul<br>Address on file | 11879 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Brosky, Bernard<br>Address on file | 11880 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Suica, Raymond<br>Address on file | 11881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Starkey Hare<br>Address on file | 11882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson Jr., William<br>Address on file | 11883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Bartolotta, Angelo<br>Address on file | 11884 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ezell, Jack L<br>Address on file | 11885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldo, Kenneth G<br>Address on file | 11886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Anthony<br>Address on file | 11887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jording, Robert<br>Address on file | 11888 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Siler, Raymond<br>Address on file | 11889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Trio, Eugene M.<br>Address on file | 11890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Linwood Sedgwick Jr<br>Address on file | 11891 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Laczo, Paul<br>Address on file | 11892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Herbert W<br>Address on file | 11893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles<br>Address on file | 11894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoderlein, Carl<br>Address on file | 11895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warcola, John S<br>Address on file | 11896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresak, Chester<br>Address on file | 11897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batton, Charles<br>Address on file | 11898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grew, Charles<br>Address on file | 11899 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClure, Charles<br>Address on file | 11900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Charles<br>Address on file | 11901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nixon, Danny<br>Address on file | 11902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, William K<br>Address on file | 11903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lafayette Harvey<br>Address on file | 11904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, Danny<br>Address on file | 11905 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wetherholt, Lemuel J<br>Address on file | 11906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Dennis M<br>Address on file | 11907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, Robert L<br>Address on file | 11908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Raymond L<br>Address on file | 11909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wilson Harter<br>Address on file | 11910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Michael R<br>Address on file | 11911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Richardson<br>Address on file | 11912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Van Bremen, Samuel H.<br>Address on file | 11913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vallango, James V<br>Address on file | 11914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Robert<br>Address on file | 11915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulm, Robert F<br>Address on file | 11916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Donald D<br>Address on file | 11917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surkosky, David J<br>Address on file | 11918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sujeta, Stephen P<br>Address on file | 11919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Schleicher<br>Address on file | 11920 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Weaver, James L<br>Address on file | 11921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Vance K<br>Address on file | 11922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tadich, Daniel<br>Address on file | 11923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Russell D<br>Address on file | 11924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartsworth, Robert<br>Address on file | 11925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urso, January E<br>Address on file | 11926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Charles W.<br>Address on file | 11927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritz, Gary<br>Address on file | 11928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verostick, Robert J<br>Address on file | 11929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howarth, John J<br>Address on file | 11930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uselton, Virgil L<br>Address on file | 11931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venditti, Rudy J<br>Address on file | 11932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Terry L.<br>Address on file | 11933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketchum, Roy<br>Address on file | 11934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vallor, David R<br>Address on file | 11935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suhan, Michael<br>Address on file | 11936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lawrence<br>Address on file | 11937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verhovec, Julius<br>Address on file | 11938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vickroy, James G<br>Address on file | 11939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William E.<br>Address on file | 11940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glatzer, Charles W<br>Address on file | 11941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Jeffrey L<br>Address on file | 11942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Rossi<br>Address on file | 11943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Valari, Steven<br>Address on file | 11944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vincent Biernot<br>Address on file | 11945 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raleigh Harsley<br>Address on file | 11946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Thomas<br>Address on file | 11947 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Flannagan, Edward<br>Address on file | 11948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocan, Ronald<br>Address on file | 11949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, Charles<br>Address on file | 11950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Earl P<br>Address on file | 11951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Anthony J<br>Address on file | 11952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Willie<br>Address on file | 11953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kodman, Ernest<br>Address on file | 11954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tusay, Michael A<br>Address on file | 11955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varela, Rudy M<br>Address on file | 11956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin<br>Address on file | 11957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, Dewey<br>Address on file | 11958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Roger<br>Address on file | 11959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Bowser<br>Address on file | 11960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fayak, Robert S<br>Address on file | 11961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Michael P<br>Address on file | 11962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Ruark Sr.<br>Address on file | 11963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Robey<br>Address on file | 11964 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ferguson, Eugene A<br>Address on file | 11965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, William W<br>Address on file | 11966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Acree<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11967 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kovac, Raymond<br>Address on file | 11968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas R<br>Address on file | 11969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Paul<br>Address on file | 11970 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitley, Jimmy C<br>Address on file | 11971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, John<br>Address on file | 11972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Felix, George<br>Address on file | 11973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Roach<br>Address on file | 11974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Verdile, Vincent A<br>Address on file | 11975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Fossen, Russell L<br>Address on file | 11976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John F<br>Address on file | 11977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert F<br>Address on file | 11978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteman, Guy D<br>Address on file | 11979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotula, James<br>Address on file | 11980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, Robert<br>Address on file | 11981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Tysinger<br>Address on file | 11982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Farone, Philip F<br>Address on file | 11983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, William M<br>Address on file | 11984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Bruce Whitfield<br>Address on file | 11985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Vaughn, Julian<br>Address on file | 11986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whetsel, Bruce N<br>Address on file | 11987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mark<br>Address on file | 11988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Calvin<br>Address on file | 11989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Hartnett<br>Address on file | 11990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Stuart L<br>Address on file | 11991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vereb, Paul E<br>Address on file | 11992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ursino, Alfred A<br>Address on file | 11993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Carl J<br>Address on file | 11994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Reitano<br>Address on file | 11995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Wieczorek, Thomas E<br>Address on file | 11996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Bobby Vaughan<br>Address on file | 11997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Cecil Williams<br>Address on file | 11998 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Swecker, Michael<br>Address on file | 11999 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Varner, Marlin E<br>Address on file | 12000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ronald F<br>Address on file | 12001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanti, Henry<br>Address on file | 12002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, James R<br>Address on file | 12003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentz, Bryan<br>Address on file | 12004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wiegand, Albert<br>Address on file | 12005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald J<br>Address on file | 12006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swankler, James W<br>Address on file | 12007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard L<br>Address on file | 12008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicknick, Wayne E<br>Address on file | 12009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, George<br>Address on file | 12010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, David C<br>Address on file | 12011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronnie C<br>Address on file | 12012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Ronnie S<br>Address on file | 12013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Paul<br>Address on file | 12014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Address on file | 12015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuttle, Wilbur W<br>Address on file | 12016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kassick, Charles D<br>Address on file | 12017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White-Besold, Patricia<br>Address on file | 12018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vecchione, Henry G<br>Address on file | 12019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShields, Frank<br>Address on file | 12020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Dowdy, Jerry<br>Address on file | 12021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kassimer, James A<br>Address on file | 12022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Willets<br>Address on file | 12023 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kotcher, George<br>Address on file | 12024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Michael Takach<br>Address on file | 12025 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Wible, Lawrence R<br>Address on file | 12026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Carrol<br>Address on file | 12027 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wickham, Douglas J<br>Address on file | 12028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Hooks<br>Address on file | 12029 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Williams, Gerald L<br>Address on file | 12030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wierzbicki, Ted<br>Address on file | 12031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vercamen, Robert E<br>Address on file | 12032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 12033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Tunney, William P<br>Address on file | 12034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilisch, Gary<br>Address on file | 12035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 12036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Fletcher<br>Address on file | 12037 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Vavoulas, John<br>Address on file | 12038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert A<br>Address on file | 12039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarell, Donald<br>Address on file | 12040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Anthony<br>Address on file | 12041 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Harrell, Richard<br>Address on file | 12042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Williams, LeRoy<br>Address on file | 12043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hanorah Bates<br>Address on file | 12044 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Anongos, Marcelo<br>Address on file | 12045 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Holmes, Earl<br>Address on file | 12046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Smith<br>Address on file | 12047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Williams, Edwin C<br>Address on file | 12048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vincent Garafalo<br>Address on file | 12049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Jones, Gary<br>Address on file | 12050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Paul L<br>Address on file | 12051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Melvin<br>Address on file | 12052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Schermerhorn<br>Address on file | 12053 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jordan, John E<br>Address on file | 12054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitworth, Charles D<br>Address on file | 12055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles L<br>Address on file | 12056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vayansky, Ronald C<br>Address on file | 12057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Eugene H<br>Address on file | 12058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spruill, Mitchell<br>Address on file | 12059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kosa, Raymond<br>Address on file | 12060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Owen<br>Address on file | 12061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tulenko, David<br>Address on file | 12062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Emmett<br>Address on file | 12063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmore, Robert R<br>Address on file | 12064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trump, William<br>Address on file | 12065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyderek, Roger S<br>Address on file | 12066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varvarosky, Gerald<br>Address on file | 12067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carl D<br>Address on file | 12068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tronnes Sr., Dale<br>Address on file | 12069 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fitzpatrick, George T<br>Address on file | 12070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry R<br>Address on file | 12071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiczulis, Carl<br>Address on file | 12072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Langston Powell<br>Address on file | 12073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fairman, Ronald<br>Address on file | 12074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Darryl<br>Address on file | 12075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Hugh Allen<br>Address on file | 12076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucente, Richard<br>Address on file | 12077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truex, Clifford W<br>Address on file | 12078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanish, Jesse J<br>Address on file | 12079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Hanks<br>Address on file | 12080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Houck, Fred E<br>Address on file | 12081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Everett Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Leslie<br>Address on file | 12083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traversa, Guy J<br>Address on file | 12084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Douglas<br>Address on file | 12085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Stevenson, William D.<br>Address on file | 12086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Allie<br>Address on file | 12087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Ward, Lowell W<br>Address on file | 12088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James M<br>Address on file | 12089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Daniel T<br>Address on file | 12090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Rorie<br>Address on file | 12091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Van Gilder, David L<br>Address on file | 12092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauter, David<br>Address on file | 12093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Van Horn, Lloyd T<br>Address on file | 12094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Stalls<br>Address on file | 12095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jumba, John<br>Address on file | 12096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrich, John S<br>Address on file | 12097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Hans Swierski<br>Address on file | 12098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unterzuber, Douglas<br>Address on file | 12099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Sarlo<br>Address on file | 12100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Upton, Marlin K<br>Address on file | 12101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of McRoy Hardy<br>Address on file | 12102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: Frank Seman<br>Address on file | 12103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Verhovec, William<br>Address on file | 12104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, John D<br>Address on file | 12105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kakascik, Thomas F<br>Address on file | 12106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utt, David E<br>Address on file | 12107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernia, Henry D<br>Address on file | 12108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, William L<br>Address on file | 12109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William E<br>Address on file | 12110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 12111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Carl D<br>Address on file | 12112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatmore, John M<br>Address on file | 12113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vida, Paul J<br>Address on file | 12114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Ealies<br>Address on file | 12115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viderman, Arnold Phillip<br>Address on file | 12116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbowsky, Michael<br>Address on file | 12117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph W<br>Address on file | 12118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidonic, Charles L<br>Address on file | 12119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, David L<br>Address on file | 12120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Raymond Nichols<br>Address on file | 12121 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Ferris, Edward L<br>Address on file | 12122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigna, Leonard J<br>Address on file | 12123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Herbert A<br>Address on file | 12124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton , Harvey<br>Address on file | 12125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fetzer, William D<br>Address on file | 12126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Woods<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fields, Barney<br>Address on file | 12128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, George B<br>Address on file | 12129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figel, Thomas E<br>Address on file | 12130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vella, John J<br>Address on file | 12131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronnie<br>Address on file | 12132 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Vendl, Charles E<br>Address on file | 12133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert C<br>Address on file | 12134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Joseph W<br>Address on file | 12135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Victor L<br>Address on file | 12136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidler, John N<br>Address on file | 12137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetzer, Willard M<br>Address on file | 12138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twardoski, Albert F<br>Address on file | 12139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Darnell Jewett Jr.<br>Address on file | 12140 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vergis, Nick<br>Address on file | 12141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyrpin, Leonard J<br>Address on file | 12142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Dale Van<br>Address on file | 12143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Buford Owens<br>Address on file | 12144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Allen , Zenobia<br>Address on file | 12145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kopis, Fay<br>Address on file | 12146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hura, Ronald<br>Address on file | 12147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whitehead, James<br>Address on file | 12149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George J<br>Address on file | 12150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Hawkins<br>Address on file | 12151 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Claim docketed in error | 12152 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wilfong, Donald J<br>Address on file | 12153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckey, Adele<br>Address on file | 12154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horner, John C<br>Address on file | 12155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie L<br>Address on file | 12156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronald E<br>Address on file | 12157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honaker, Freddie<br>Address on file | 12158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Froud<br>Address on file | 12159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Lonnie C<br>Address on file | 12160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 12161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tysk, Joseph P<br>Address on file | 12162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velemirovich, Richard L<br>Address on file | 12163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ukmar, Anthony<br>Address on file | 12164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkison, William S<br>Address on file | 12165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Anthony<br>Address on file | 12166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Moody Sr.<br>Address on file | 12167 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kimble, Jack R<br>Address on file | 12168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John Nelson<br>Address on file | 12169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Emil J<br>Address on file | 12170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Bernard<br>Address on file | 12171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Kathleen<br>Address on file | 12172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feist, Leo F<br>Address on file | 12173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Burleigh Jenkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12174 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kinnard, Bobby G<br>Address on file | 12175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, George<br>Address on file | 12176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rook Jr., Curtis<br>Address on file | 12177 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Lucky, Jr., William<br>Address on file | 12178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Brooks Louk<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12179 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Gelety, Steve<br>Address on file | 12180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetherlin, James N<br>Address on file | 12181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Pamela<br>Address on file | 12182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ottie R<br>Address on file | 12183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles-Lewis, Norma<br>Address on file | 12184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Freddie Adkins Jr.<br>Address on file | 12185 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ference, Michael M<br>Address on file | 12186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Charles Scott<br>Address on file | 12187 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Judy Jr., Adrin<br>Address on file | 12188 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Jimmy Pate<br>Address on file | 12189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Preston<br>Address on file | 12190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claimant: Arthur Kennedy Jr<br>Address on file | 12191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate: Geoffrey Parker Sr.<br>Address on file | 12192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Luczkowski, Dale<br>Address on file | 12193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Clyde<br>Address on file | 12194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claimant: Paul Kirby<br>Address on file | 12195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Garland Jennings Sr.<br>Address on file | 12196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glass, Robert<br>Address on file | 12197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Horsley<br>Address on file | 12198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Joines, William<br>Address on file | 12199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Ronald O<br>Address on file | 12200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joiner, Birdie<br>Address on file | 12201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Ronald L<br>Address on file | 12202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Fred<br>Address on file | 12203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo<br>Address on file | 12204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDaniel, John<br>Address on file | 12205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Glenn, Willie<br>Address on file | 12206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Josephine<br>Address on file | 12207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Address on file | 12208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Alexander<br>Address on file | 12209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Claude Pope<br>Address on file | 12210 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willis Walker<br>Address on file | 12211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kernan, Harry R<br>Address on file | 12212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Donald R<br>Address on file | 12213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Jesse<br>Address on file | 12214 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Pearl Jones<br>Address on file | 12215 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Blevins<br>Address on file | 12216 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Thomas Murray<br>Address on file | 12217 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Horvath, Thomas<br>Address on file | 12218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Purks<br>Address on file | 12219 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hostetler, Charles J<br>Address on file | 12220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Edwin<br>Address on file | 12221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorkowski, Norbert R<br>Address on file | 12222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, William<br>Address on file | 12223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Bruce<br>Address on file | 12224 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Huber, Kenneth E<br>Address on file | 12225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knopsnyder, Randall<br>Address on file | 12226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Samuel Kelley<br>Address on file | 12227 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sanford Gates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12228 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Keremes, James<br>Address on file | 12229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Gene<br>Address on file | 12230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Julius Butler<br>Address on file | 12231 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Howell, Warren L<br>Address on file | 12232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E<br>Address on file | 12233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Ernest<br>Address on file | 12234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Thomas<br>Address on file | 12235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Ed<br>Address on file | 12236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepich, John P<br>Address on file | 12237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jay A<br>Address on file | 12238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Arnold R<br>Address on file | 12239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Ricky Lynn L<br>Address on file | 12240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Bruce<br>Address on file | 12241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kenney, Robert<br>Address on file | 12242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Francis W<br>Address on file | 12243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, William<br>Address on file | 12244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lothery, Darryl<br>Address on file | 12245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pate, Evelyn<br>Address on file | 12246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: William Webster<br>Address on file | 12247 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kern, Howard E<br>Address on file | 12248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Fred Pennington Jr.<br>Address on file | 12249 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Claimant: Calvin Sykes Sr.<br>Address on file | 12250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate: Eugene Renninger Jr.<br>Address on file | 12251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Floyd Whitehurst<br>Address on file | 12252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of David Johnson<br>Address on file | 12253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Freddie Haywood<br>Address on file | 12254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kloss, Anthony<br>Address on file | 12255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Robert J<br>Address on file | 12256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Hurt<br>Address on file | 12257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Martin Inman<br>Address on file | 12258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, John R<br>Address on file | 12259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, John E<br>Address on file | 12260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holm, Richard<br>Address on file | 12261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Andrew Hugate Sr.<br>Address on file | 12262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fluty, Carl T<br>Address on file | 12263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Thomas<br>Address on file | 12264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Boston Jr.<br>Address on file | 12265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hubele, Betty<br>Address on file | 12266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wesley Ferrell<br>Address on file | 12267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Jones, John J<br>Address on file | 12268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Kay<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Rary<br>Address on file | 12270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Bowers Sr.<br>Address on file | 12271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Elbert Burbage Jr.<br>Address on file | 12272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William James<br>Address on file | 12273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of David Nelms<br>Address on file | 12274 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Melvin Faison<br>Address on file | 12275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hunt, Walter<br>Address on file | 12276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Andreas Ligon<br>Address on file | 12277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Crawford Braswell<br>Address on file | 12278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Pruit<br>Address on file | 12279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Kellihan<br>Address on file | 12280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Peele<br>Address on file | 12281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Daniel Bellamy<br>Address on file | 12282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Martha Peters<br>Address on file | 12283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harvey Jackson Sr.<br>Address on file | 12284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Junious Kelley<br>Address on file | 12285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roland Copeland<br>Address on file | 12286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Julia Bunch<br>Address on file | 12287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jospeh Jennette Jr.<br>Address on file | 12288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Peterson<br>Address on file | 12289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Sullivan<br>Address on file | 12290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: Herman Marquette<br>Address on file | 12291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Diosdado Ola<br>Address on file | 12292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Craig Canady<br>Address on file | 12293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward McRae<br>Address on file | 12294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Steven Brooks<br>Address on file | 12295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Bunch<br>Address on file | 12296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kirkwood, Robert R<br>Address on file | 12297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Miles Baker Jr.<br>Address on file | 12298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Sylvester Brown<br>Address on file | 12299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Burchell<br>Address on file | 12300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Phillip Holmes<br>Address on file | 12301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Keeton, Mary<br>Address on file | 12302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Melvin Burroughs<br>Address on file | 12303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: John Berger Sr.<br>Address on file | 12304 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of LeRoy Rawls Jr.<br>Address on file | 12305 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Burrus<br>Address on file | 12306 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Burwell<br>Address on file | 12307 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Chesley Ray<br>Address on file | 12308 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Loyd Creech<br>Address on file | 12309 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jones, Sidney L<br>Address on file | 12310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Billy Norris<br>Address on file | 12311 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Edward Franklin<br>Address on file | 12312 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Charles Canter<br>Address on file | 12313 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huff, Joseph<br>Address on file | 12314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Robert<br>Address on file | 12315 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Herbert Clark<br>Address on file | 12316 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Jacobs<br>Address on file | 12317 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Altmeyer, John<br>Address on file | 12318 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Keirsey, James C<br>Address on file | 12319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Church<br>Address on file | 12320 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Bowen Jr.<br>Address on file | 12321 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Louk, Thomas<br>Address on file | 12322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Howard Nelson<br>Address on file | 12323 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Butler<br>Address on file | 12324 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate Clarence Garrett<br>Address on file | 12325 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of William Brinkley<br>Address on file | 12326 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence O'Connell<br>Address on file | 12327 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Arthur Hales<br>Address on file | 12328 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Johnson, Jr., Sylvester<br>Address on file | 12329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, William A<br>Address on file | 12330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Timothy<br>Address on file | 12331 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Lawrence Parham<br>Address on file | 12332 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Sr., Ivery<br>Address on file | 12333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Overby<br>Address on file | 12334 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Bobbie Boedker<br>Address on file | 12335 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Issac Evans<br>Address on file | 12336 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Alexander, Foster<br>Address on file | 12337 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Jones, Claude<br>Address on file | 12338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Earnest Williams<br>Address on file | 12339 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hudy, Joseph<br>Address on file | 12340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Dale<br>Address on file | 12341 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Charles Fetterman<br>Address on file | 12342 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Neville<br>Address on file | 12343 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fairbee, Paul J<br>Address on file | 12344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Rudolph<br>Address on file | 12345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Helen Balcer<br>Address on file | 12346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kelley, Ancil L<br>Address on file | 12347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Via, Jerry L<br>Address on file | 12348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Brown<br>Address on file | 12349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whetsell, Frederick M<br>Address on file | 12350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandervort, David F<br>Address on file | 12351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clinton W<br>Address on file | 12352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lester<br>Address on file | 12353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Craig A<br>Address on file | 12354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Williams Sr.<br>Address on file | 12355 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Beddingfield, Harold<br>Address on file | 12356 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hood, Edwin R<br>Address on file | 12357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Charles A<br>Address on file | 12358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry G<br>Address on file | 12359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, David L<br>Address on file | 12360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ernest N<br>Address on file | 12361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittler, B. L<br>Address on file | 12362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triscik, Bernard<br>Address on file | 12363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leslie<br>Address on file | 12364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie G<br>Address on file | 12365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, William A<br>Address on file | 12366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Maurice<br>Address on file | 12367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiler, K. C<br>Address on file | 12368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, John W<br>Address on file | 12369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichter, Stephen T<br>Address on file | 12370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farley, Roy E<br>Address on file | 12371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Willie R<br>Address on file | 12372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feeney, James B<br>Address on file | 12373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 12374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, George R<br>Address on file | 12375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Robert V<br>Address on file | 12376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ernest R<br>Address on file | 12377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldman, George H<br>Address on file | 12378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert L<br>Address on file | 12379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Nicholas<br>Address on file | 12380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, George T<br>Address on file | 12381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Margaret<br>Address on file | 12382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, William D<br>Address on file | 12383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichthorn, Donald R<br>Address on file | 12384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Dennis M<br>Address on file | 12385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troy, Russell I<br>Address on file | 12386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferraro, Frank<br>Address on file | 12387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, George<br>Address on file | 12388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie D<br>Address on file | 12389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Robert<br>Address on file | 12390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, Virginia<br>Address on file | 12391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John B<br>Address on file | 12392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dorothy J<br>Address on file | 12393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glath, Thomas D<br>Address on file | 12394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbeck, Albert<br>Address on file | 12395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Files, Gerald J<br>Address on file | 12396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, David W<br>Address on file | 12397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Leonard<br>Address on file | 12398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Albert M<br>Address on file | 12399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskinson, Victor<br>Address on file | 12400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Warren W<br>Address on file | 12401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosterman, Loren A<br>Address on file | 12402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horne, Charles A<br>Address on file | 12403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskey, Harvey M<br>Address on file | 12404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Ray E<br>Address on file | 12405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E<br>Address on file | 12406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwat, John P<br>Address on file | 12407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbake, David E<br>Address on file | 12408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Gerald J<br>Address on file | 12409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Robert J<br>Address on file | 12410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond E<br>Address on file | 12411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figard, Jack E<br>Address on file | 12412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Wishard<br>Address on file | 12413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Danny<br>Address on file | 12414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John<br>Address on file | 12415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornick, Jeffrey A<br>Address on file | 12416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Frederick J<br>Address on file | 12417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostuttler, Gary L<br>Address on file | 12418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hrizo, Andrew<br>Address on file | 12419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howsare, Robert V<br>Address on file | 12420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wayne<br>Address on file | 12421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katic, Michael<br>Address on file | 12422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Lester<br>Address on file | 12423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Robert E<br>Address on file | 12424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Gerald T<br>Address on file | 12425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Ovie B<br>Address on file | 12426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Merle E<br>Address on file | 12427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Donald L<br>Address on file | 12428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Kenneth<br>Address on file | 12429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fix, William<br>Address on file | 12430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Woodrow<br>Address on file | 12431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorris, John M<br>Address on file | 12432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin E<br>Address on file | 12433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Vernon L<br>Address on file | 12434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jose, David L<br>Address on file | 12435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard A<br>Address on file | 12436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Grant A<br>Address on file | 12437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honecker, Norman E<br>Address on file | 12438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Keith<br>Address on file | 12439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hromoko, Andrew<br>Address on file | 12440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huddleston, Jay<br>Address on file | 12441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Alan<br>Address on file | 12442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoston, Robert L<br>Address on file | 12443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilmartin, James P<br>Address on file | 12444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Louis M<br>Address on file | 12445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kipp, Richard E<br>Address on file | 12446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Patricia A<br>Address on file | 12447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Napolean<br>Address on file | 12448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Odessa<br>Address on file | 12449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klamer, Michael<br>Address on file | 12450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figuray, John J<br>Address on file | 12451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Donald R<br>Address on file | 12452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, Louis E<br>Address on file | 12453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Gerald<br>Address on file | 12454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinoski, Clarence T<br>Address on file | 12455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, John<br>Address on file | 12456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Richard L<br>Address on file | 12457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Louis H<br>Address on file | 12458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figiel, Francis M<br>Address on file | 12459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffer, Billy G<br>Address on file | 12460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elbert Bowden<br>Address on file | 12461 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Romie Greene<br>Address on file | 12462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilkerson, Johnny<br>Address on file | 12463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, David W<br>Address on file | 12464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Jack B<br>Address on file | 12465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyt, James R<br>Address on file | 12466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Richard K<br>Address on file | 12467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgkiss, Dean E<br>Address on file | 12468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rose Mary<br>Address on file | 12469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Terry R<br>Address on file | 12470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Marion Burroughs<br>Address on file | 12471 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kiedrowicz, Robert<br>Address on file | 12472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Wiltanger<br>Address on file | 12473 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gianotti, Larry M<br>Address on file | 12474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Frank A<br>Address on file | 12475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, David F<br>Address on file | 12476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adomis, John<br>Address on file | 12477 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Gilbert, James W<br>Address on file | 12478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Garry W<br>Address on file | 12479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Dwight<br>Address on file | 12480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirby, Barbara J<br>Address on file | 12481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keddie, Alex M<br>Address on file | 12482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Wilson Sr.<br>Address on file | 12483 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Bearman<br>Address on file | 12484 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kanetsky, Samuel J<br>Address on file | 12485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nelson Watkins Jr.<br>Address on file | 12486 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kakabar, James R<br>Address on file | 12487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Address on file | 12488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Wood<br>Address on file | 12489 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rudolph Wallace<br>Address on file | 12490 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huber, Leonard<br>Address on file | 12491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William R<br>Address on file | 12492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, William L<br>Address on file | 12493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Brooks<br>Address on file | 12494 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hoover, Ronald L<br>Address on file | 12495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hores, George<br>Address on file | 12496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Donald G<br>Address on file | 12497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichler, John<br>Address on file | 12498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Julian, Anthony J<br>Address on file | 12499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Battee<br>Address on file | 12500 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kerns, James<br>Address on file | 12501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Betkey<br>Address on file | 12502 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hood, Larry E<br>Address on file | 12503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joy, Cecil<br>Address on file | 12504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrick, Larry<br>Address on file | 12505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: George Lowe<br>Address on file | 12506 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Anderson Jr<br>Address on file | 12507 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kesterson, Michael<br>Address on file | 12508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gerald C<br>Address on file | 12509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Whilden<br>Address on file | 12510 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kirkland, Herman B<br>Address on file | 12511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Jonas<br>Address on file | 12512 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Joyce, James H<br>Address on file | 12513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Walters Sr.<br>Address on file | 12514 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Nathaniel<br>Address on file | 12515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiper, Ronald L<br>Address on file | 12516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Miles Edwards Jr.<br>Address on file | 12517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jones, Gary L<br>Address on file | 12518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cason, Richard<br>Address on file | 12519 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Josleyn, Omer O<br>Address on file | 12520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Kenneth<br>Address on file | 12521 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kisner, James R<br>Address on file | 12522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karvellis, George<br>Address on file | 12523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Rebecca<br>Address on file | 12524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Frederick Brooks<br>Address on file | 12525 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hopkins, Phillip L<br>Address on file | 12526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kettlewell, George<br>Address on file | 12527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Leonard H<br>Address on file | 12528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matney, Jerry<br>Address on file | 12529 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Trippett, Roger D<br>Address on file | 12530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karski, Jerry D<br>Address on file | 12531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Theodore<br>Address on file | 12532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Louis Brown<br>Address on file | 12533 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fields, William C<br>Address on file | 12534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Matthew<br>Address on file | 12535 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Jones, Charles E<br>Address on file | 12536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Eugene<br>Address on file | 12537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Arthur E<br>Address on file | 12538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacik, Ronald E<br>Address on file | 12539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Kevin<br>Address on file | 12540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Samuel<br>Address on file | 12541 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Floyd, Willie G<br>Address on file | 12542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Bridgers<br>Address on file | 12543 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hoffer, Robert C<br>Address on file | 12544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Robert H<br>Address on file | 12545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Marvin<br>Address on file | 12546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, John W<br>Address on file | 12547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketterer, Charles J<br>Address on file | 12548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carroll Brown<br>Address on file | 12549 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Katz, Ronald B<br>Address on file | 12550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Randy Hundley<br>Address on file | 12551 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kincaid, Carroll E<br>Address on file | 12552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orval Bonifacio<br>Address on file | 12553 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Leila Bonifacio<br>Address on file | 12554 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hubbs, Lamon<br>Address on file | 12555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnard, Clyde E<br>Address on file | 12556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Wesley<br>Address on file | 12557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Thelma<br>Address on file | 12558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henderson Blount<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12559 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lewis Orozco<br>Address on file | 12560 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Lehner<br>Address on file | 12561 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Cash-Sanford, Cynthia<br>Address on file | 12562 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Dennis Wilson<br>Address on file | 12563 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Vincent<br>Address on file | 12564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning Jr, William<br>Address on file | 12565 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Rose<br>Address on file | 12566 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kohler, Kenneth<br>Address on file | 12567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardamis, Martin J<br>Address on file | 12568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Margaret<br>Address on file | 12569 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Joy, Arthur C<br>Address on file | 12570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Delores<br>Address on file | 12571 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hubbart, Della<br>Address on file | 12572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Delbert W<br>Address on file | 12573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Mark<br>Address on file | 12574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Albert W<br>Address on file | 12575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinholz, Eric<br>Address on file | 12576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Ward III<br>Address on file | 12577 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kettler, Wayne R<br>Address on file | 12578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, Steve<br>Address on file | 12579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard G<br>Address on file | 12580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Peter<br>Address on file | 12581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutch, Lorene<br>Address on file | 12582 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kilgore, Robert J<br>Address on file | 12583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haspel, Raymond A<br>Address on file | 12584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Harland<br>Address on file | 12585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Konowal, Raymond<br>Address on file | 12586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig, Harold<br>Address on file | 12587 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charlie Williams<br>Address on file | 12588 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Lukachko, David<br>Address on file | 12589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knox, James<br>Address on file | 12590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Kenneth<br>Address on file | 12591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hubbard, Lonnie<br>Address on file | 12592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Loretta<br>Address on file | 12593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Richard<br>Address on file | 12594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kovach, Nancy<br>Address on file | 12595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Coleman<br>Address on file | 12596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Lee<br>Address on file | 12597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Dale<br>Address on file | 12598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Mark<br>Address on file | 12599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczur, Ronald<br>Address on file | 12600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotopka, Dana<br>Address on file | 12601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knose, James<br>Address on file | 12602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, David<br>Address on file | 12603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozano, Grissobell<br>Address on file | 12604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koutsoubos, Elias<br>Address on file | 12605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, Robert H<br>Address on file | 12606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Edward<br>Address on file | 12607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Ronald<br>Address on file | 12608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucariello, Gary<br>Address on file | 12609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Russell<br>Address on file | 12610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Joe<br>Address on file | 12611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Ola<br>Address on file | 12612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotton, Charles<br>Address on file | 12613 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucariello, Nicholas<br>Address on file | 12614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korchnak, George<br>Address on file | 12615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Steven<br>Address on file | 12616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luciano, Ramon<br>Address on file | 12617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurd, Albert<br>Address on file | 12618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Josephine<br>Address on file | 12619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Stephen<br>Address on file | 12620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarelli, Angelo<br>Address on file | 12621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter, Dan<br>Address on file | 12622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Emmett<br>Address on file | 12623 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hupp, Hubert<br>Address on file | 12624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Ralph<br>Address on file | 12625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fletcher<br>Address on file | 12626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Doris<br>Address on file | 12627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lottig, Bruce<br>Address on file | 12628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Thomas E<br>Address on file | 12629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, Sr., Andrew<br>Address on file | 12630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckett, Diane<br>Address on file | 12631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kook, Robert<br>Address on file | 12632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 12633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Jack<br>Address on file | 12634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Rodney<br>Address on file | 12635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorelli, Arthur<br>Address on file | 12636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luckie, Johnsylon<br>Address on file | 12637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Catherine<br>Address on file | 12638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinzel, Paul<br>Address on file | 12639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Donald<br>Address on file | 12640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jr., Fred R.<br>Address on file | 12641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorko, George<br>Address on file | 12642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Wirt<br>Address on file | 12643 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Clarence Wenger<br>Address on file | 12644 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hunt, Ralph<br>Address on file | 12645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Cox<br>Address on file | 12646 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Holliman, Donald<br>Address on file | 12647 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Lors, Harry<br>Address on file | 12648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunt, Larry<br>Address on file | 12649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisely, Sr., Thomas<br>Address on file | 12650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Robert<br>Address on file | 12651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sr., Leroy<br>Address on file | 12652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Paul<br>Address on file | 12653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson-Voner, Florence<br>Address on file | 12654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linda Charron<br>Address on file | 12655 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knittle, Terry<br>Address on file | 12656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losey, Jack<br>Address on file | 12657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunley, Kenneth<br>Address on file | 12658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiser, Sandy<br>Address on file | 12659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, James<br>Address on file | 12660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Larry<br>Address on file | 12661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Anita<br>Address on file | 12662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeper Jr., Roy<br>Address on file | 12663 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Loughrie, Glenn<br>Address on file | 12664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleinknecht, Robert<br>Address on file | 12665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louive Jr., Frank<br>Address on file | 12666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Humphreys, Clyde<br>Address on file | 12667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Lenzie<br>Address on file | 12668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Mary<br>Address on file | 12669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Epps<br>Address on file | 12670 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hammond, Marvin<br>Address on file | 12671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Garry<br>Address on file | 12672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Wilson<br>Address on file | 12673 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hunt, Arthur<br>Address on file | 12674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr., Hughie W.<br>Address on file | 12675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Marco<br>Address on file | 12676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphries, Carl<br>Address on file | 12677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Sue<br>Address on file | 12678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleinhenz, Henry<br>Address on file | 12679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Gerald<br>Address on file | 12680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Johnson Jr.<br>Address on file | 12681 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hammond, Donald<br>Address on file | 12682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Donald<br>Address on file | 12683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Gary<br>Address on file | 12684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Bruce W<br>Address on file | 12685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of J.W. Whitehurst<br>Address on file | 12686 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kroeger, Lawrence<br>Address on file | 12687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Paul<br>Address on file | 12688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Sr., James<br>Address on file | 12689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Charles<br>Address on file | 12690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphrey, Tom<br>Address on file | 12691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Gerald<br>Address on file | 12692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kling, Russell<br>Address on file | 12693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Address on file | 12694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Edward<br>Address on file | 12695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Jacqueline<br>Address on file | 12696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Myrtle Dunning<br>Address on file | 12697 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raymond Coleman<br>Address on file | 12698 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Novack<br>Address on file | 12699 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Eugene Williams<br>Address on file | 12700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roberta Wills<br>Address on file | 12701 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kish, Ronald<br>Address on file | 12702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Ronald<br>Address on file | 12703 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Raymond Wine Sr.<br>Address on file | 12704 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fender, Dale<br>Address on file | 12705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Thomas M<br>Address on file | 12706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ernest Wilson<br>Address on file | 12707 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kelch, Richard R<br>Address on file | 12708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Wilfred<br>Address on file | 12709 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Estate of Andrew Noplock<br>Address on file | 12710 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Frye<br>Address on file | 12711 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Haberle, Edmund<br>Address on file | 12712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Howard W<br>Address on file | 12713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Colyer<br>Address on file | 12714 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Mathena, Roger<br>Address on file | 12715 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Margie Willson<br>Address on file | 12716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert West<br>Address on file | 12717 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hollenbaugh, Harry D<br>Address on file | 12718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry westmoreland<br>Address on file | 12719 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of JoAnne Woodington<br>Address on file | 12720 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Held, William J<br>Address on file | 12721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Donald G<br>Address on file | 12722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Walter L<br>Address on file | 12723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Williams<br>Address on file | 12724 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kish, Thomas<br>Address on file | 12725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Robert<br>Address on file | 12726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciano, Thomas<br>Address on file | 12727 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marciano, Patrick<br>Address on file | 12728 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hauger, Larry D<br>Address on file | 12729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcucci, William<br>Address on file | 12730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Armistead<br>Address on file | 12731 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hull, Angelo<br>Address on file | 12732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Randall L<br>Address on file | 12733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gervais, Paul D<br>Address on file | 12734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Address on file | 12735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Donald D<br>Address on file | 12736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Jack<br>Address on file | 12737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aubrey Walters<br>Address on file | 12738 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Oneal Copley<br>Address on file | 12739 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Havrilesko, John G<br>Address on file | 12740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinz, Frederick L<br>Address on file | 12741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marilla, Vincent<br>Address on file | 12742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Arthur Waterman<br>Address on file | 12743 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hay, Larry E<br>Address on file | 12744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, John W<br>Address on file | 12745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronnie Copeland Sr.<br>Address on file | 12746 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huhn, David<br>Address on file | 12747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headen, Hubert E<br>Address on file | 12748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leon West<br>Address on file | 12749 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Habig, Richard<br>Address on file | 12750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Jay W<br>Address on file | 12751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Watson<br>Address on file | 12752 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Helble, Charles E<br>Address on file | 12753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Jay<br>Address on file | 12754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hugley, Helene<br>Address on file | 12755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, John E<br>Address on file | 12756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Alan V<br>Address on file | 12757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Harman<br>Address on file | 12758 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Heisler, William H<br>Address on file | 12759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Thomas R<br>Address on file | 12760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Timothy Swain<br>Address on file | 12761 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Harville, Rufus T<br>Address on file | 12762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Chrisman Sr.<br>Address on file | 12763 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harris, Jerry A<br>Address on file | 12764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wayne Taylor<br>Address on file | 12765 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carlo Didio<br>Address on file | 12766 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knautz, Joseph<br>Address on file | 12767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Daniel<br>Address on file | 12768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Johnnie L<br>Address on file | 12769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halahan, Richard J<br>Address on file | 12770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Kenneth Todd Sr.<br>Address on file | 12771 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gordon, Thomas E<br>Address on file | 12772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Maxel<br>Address on file | 12773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lewis<br>Address on file | 12774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Rodger<br>Address on file | 12775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dolores Decker<br>Address on file | 12776 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hawthorne, Larry M<br>Address on file | 12777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Hux Sr.<br>Address on file | 12778 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Mark, Larry<br>Address on file | 12779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Coccioli<br>Address on file | 12780 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Chappell<br>Address on file | 12781 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gump, Leroy<br>Address on file | 12782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Lanny<br>Address on file | 12783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkcom, Donald G<br>Address on file | 12784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Perkins<br>Address on file | 12785 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Habash, Albert<br>Address on file | 12786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guillen, Florentino<br>Address on file | 12787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunnell, John W<br>Address on file | 12788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William McCabe<br>Address on file | 12789 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ellsworth Tracey<br>Address on file | 12790 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gustkey, Julius F<br>Address on file | 12791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Lee<br>Address on file | 12792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamman, William<br>Address on file | 12793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, John G<br>Address on file | 12794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Howard<br>Address on file | 12795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Jerry<br>Address on file | 12796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Stanley May<br>Address on file | 12797 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Marinchek, Chris<br>Address on file | 12798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitakis, Eugene<br>Address on file | 12799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Gary<br>Address on file | 12800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Nick<br>Address on file | 12801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughley, Dwayne<br>Address on file | 12802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marinic, Frank<br>Address on file | 12803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sr., Donald<br>Address on file | 12804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mariotti, Ed<br>Address on file | 12805 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knepper, Lee<br>Address on file | 12806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Bernie<br>Address on file | 12807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Mildred<br>Address on file | 12808 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Robert<br>Address on file | 12809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Eddie<br>Address on file | 12810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 12811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Maceo Mason<br>Address on file | 12812 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kemp, Paul L<br>Address on file | 12813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Terry J<br>Address on file | 12814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Ronald G<br>Address on file | 12815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, James L<br>Address on file | 12816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Riggin Jr.<br>Address on file | 12817 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Keifer, Wayne D<br>Address on file | 12818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keaton, Leslie G<br>Address on file | 12819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Daniel L<br>Address on file | 12820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karnes, Wayne E<br>Address on file | 12821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Josleyn, Darrell R<br>Address on file | 12822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Gary L<br>Address on file | 12823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary J<br>Address on file | 12824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Charron<br>Address on file | 12825 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fiore, Joseph E<br>Address on file | 12826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Lucci<br>Address on file | 12827 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hatfield, Clyde B<br>Address on file | 12828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haloszka, William F<br>Address on file | 12829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsmanka, John<br>Address on file | 12830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Gary<br>Address on file | 12831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Crayton Jr.<br>Address on file | 12832 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Goodnight, Barry D<br>Address on file | 12833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habig, Roland W<br>Address on file | 12834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eric Lewis<br>Address on file | 12835 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Grumbling, Raymond D<br>Address on file | 12836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallick, John<br>Address on file | 12837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Carolyn<br>Address on file | 12838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Oberon Oliver Jr.<br>Address on file | 12839 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Godlewski, Chester J<br>Address on file | 12840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Fields<br>Address on file | 12841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Heinritz, Dale<br>Address on file | 12842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Goldie Daniels<br>Address on file | 12843 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holmes, Rose<br>Address on file | 12844 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Gue, Homer<br>Address on file | 12845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Cooke<br>Address on file | 12846 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Cliff Willis<br>Address on file | 12847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Garman, Ronald L<br>Address on file | 12848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Robert Revell<br>Address on file | 12849 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ouida Whitehurst<br>Address on file | 12850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Margaret Waterman<br>Address on file | 12851 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knight, Marilyn<br>Address on file | 12852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, George<br>Address on file | 12853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Copeland<br>Address on file | 12854 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Peter Cummings<br>Address on file | 12855 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Henderson, John H<br>Address on file | 12856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Robert<br>Address on file | 12857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hand, Dwayne P<br>Address on file | 12858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, James R<br>Address on file | 12859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Thomas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12860 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hemminger, William A<br>Address on file | 12861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, James<br>Address on file | 12862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Loucis<br>Address on file | 12863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, John P<br>Address on file | 12864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Peter<br>Address on file | 12865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Jonas<br>Address on file | 12866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodgson, Jack<br>Address on file | 12867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Earl W<br>Address on file | 12868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, George E<br>Address on file | 12869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Address on file | 12870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohman, Charles T<br>Address on file | 12871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Arthur R<br>Address on file | 12872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Thomas E<br>Address on file | 12873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwennap, Raymond L<br>Address on file | 12874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ora Tracy<br>Address on file | 12875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Phillip<br>Address on file | 12876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, John E<br>Address on file | 12877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Crittenden<br>Address on file | 12878 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holland, Terry J<br>Address on file | 12879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, James A<br>Address on file | 12880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Garland L<br>Address on file | 12881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Robert<br>Address on file | 12882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holliday, Joseph R<br>Address on file | 12883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollis, James D<br>Address on file | 12884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollman, Edward D<br>Address on file | 12885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Samuel P<br>Address on file | 12886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groux, Harry W<br>Address on file | 12887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haugh, Roy F<br>Address on file | 12888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Geromy L<br>Address on file | 12889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Roy L<br>Address on file | 12890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatton, Leroy<br>Address on file | 12891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Minter<br>Address on file | 12892 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Rodger L<br>Address on file | 12893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, David O<br>Address on file | 12894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Haddock Jr.<br>Address on file | 12895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Haught, Santford J<br>Address on file | 12896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, George P<br>Address on file | 12897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, John<br>Address on file | 12898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Billy J<br>Address on file | 12899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollen, Milford P<br>Address on file | 12900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Crump<br>Address on file | 12901 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holley, Richard L<br>Address on file | 12902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald R<br>Address on file | 12903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haye, Russell S<br>Address on file | 12904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, David A<br>Address on file | 12905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roderick Duncan<br>Address on file | 12906 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glotfelty, Robert R<br>Address on file | 12907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Luther Murphy<br>Address on file | 12908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hale, Thomas R<br>Address on file | 12909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, James H<br>Address on file | 12910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerriero, John M<br>Address on file | 12911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Medenia Cooper<br>Address on file | 12912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hanshaw, Kenneth R<br>Address on file | 12913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Dietz<br>Address on file | 12914 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James<br>Address on file | 12915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Richard L<br>Address on file | 12916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Frank A<br>Address on file | 12917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Roger A<br>Address on file | 12918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, James F<br>Address on file | 12919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelton, Henry E<br>Address on file | 12920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatalsky, Barry<br>Address on file | 12921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goga, Michael J<br>Address on file | 12922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Daryl<br>Address on file | 12923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Debus<br>Address on file | 12924 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Giles, Bruce E<br>Address on file | 12925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goettel, Ernest G<br>Address on file | 12926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamame, Ibrahim<br>Address on file | 12927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannahs, Jack<br>Address on file | 12928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Decker<br>Address on file | 12929 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hanko, Ronald P<br>Address on file | 12930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Glenn Miller<br>Address on file | 12931 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gus DeMos<br>Address on file | 12932 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harber, John F<br>Address on file | 12933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Miller<br>Address on file | 12934 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Moore<br>Address on file | 12935 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Harold D<br>Address on file | 12936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazy, Michael J<br>Address on file | 12937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Allen H.<br>Address on file | 12938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luster, Stephen<br>Address on file | 12939 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gampolo, Ernest P<br>Address on file | 12940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Address on file | 12941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles McDonald<br>Address on file | 12942 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Henry Ward<br>Address on file | 12943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Donahue<br>Address on file | 12944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Dougherty, Francis<br>Address on file | 12945 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luvera, Rocco<br>Address on file | 12946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Gregory<br>Address on file | 12947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Theodore Hans<br>Address on file | 12948 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harper, Lillian I<br>Address on file | 12949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert E<br>Address on file | 12950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Jimmy L<br>Address on file | 12951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyle, Sandra<br>Address on file | 12952 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luten, Robert<br>Address on file | 12953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Thomas Dixon<br>Address on file | 12954 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hinterliter, Richard C<br>Address on file | 12955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markiewicz, Allen<br>Address on file | 12956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Samuel Gibbs<br>Address on file | 12957 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hamby, Ralph<br>Address on file | 12958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Roger<br>Address on file | 12959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Drummond Sr.<br>Address on file | 12960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jeffrey, Dwight W<br>Address on file | 12961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Walter<br>Address on file | 12962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Patricio Natividad<br>Address on file | 12963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hoover, Fred<br>Address on file | 12964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Bryant<br>Address on file | 12965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovett, Doris<br>Address on file | 12966 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gasda, William<br>Address on file | 12967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartt, William R<br>Address on file | 12968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halman, Robert<br>Address on file | 12969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, August M<br>Address on file | 12970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Charles J<br>Address on file | 12971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humberson, Terry L<br>Address on file | 12972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Gibson<br>Address on file | 12973 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Johnny Davenport<br>Address on file | 12974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gardner, David E<br>Address on file | 12975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chris<br>Address on file | 12976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Susan Smith<br>Address on file | 12977 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Garritano, Ross<br>Address on file | 12978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Merrill T<br>Address on file | 12979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall-Refinati, Bobbie<br>Address on file | 12980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Russell F<br>Address on file | 12981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucious Dunmeyer Jr.<br>Address on file | 12982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Lustig, Fred<br>Address on file | 12983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gartrell, George R<br>Address on file | 12984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halloran, William<br>Address on file | 12985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Charles D<br>Address on file | 12986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Harsey<br>Address on file | 12987 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gaudio, Martin P<br>Address on file | 12988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haraburda, Paul J<br>Address on file | 12989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Maley<br>Address on file | 12990 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gautschi, Henry O<br>Address on file | 12991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, James<br>Address on file | 12992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Kenneth L<br>Address on file | 12993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William J<br>Address on file | 12994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Randolph Kuhlmann Sr.<br>Address on file | 12995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gavel, Andrew<br>Address on file | 12996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ervin Griffin<br>Address on file | 12997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hvizdos, William<br>Address on file | 12998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 12999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Arnold<br>Address on file | 13000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lorraine Grap<br>Address on file | 13001 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harmon, David R<br>Address on file | 13002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peden Jr., James<br>Address on file | 13003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joe McMurray<br>Address on file | 13004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hern, William H<br>Address on file | 13005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Meyers Sr.<br>Address on file | 13006 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hughes, Walter D<br>Address on file | 13007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marjorie Steele<br>Address on file | 13008 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Roy<br>Address on file | 13009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Michael<br>Address on file | 13010 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gates, Jimmie L<br>Address on file | 13011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Michael L<br>Address on file | 13012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wagus Eason<br>Address on file | 13013 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jackson, Clarence M<br>Address on file | 13014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera, David L<br>Address on file | 13015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hvizdzak, John G<br>Address on file | 13016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Address on file | 13017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gail<br>Address on file | 13018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herald, William S<br>Address on file | 13019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Christopher Gaunt Jr.<br>Address on file | 13020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lupton<br>Address on file | 13021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Robert F<br>Address on file | 13022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hukill, William E<br>Address on file | 13023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Tom E<br>Address on file | 13024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Geno L<br>Address on file | 13025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janitor, William A<br>Address on file | 13026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flynn, Michael D<br>Address on file | 13027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Sawyer<br>Address on file | 13028 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Garlesky, George A<br>Address on file | 13029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Patsy R<br>Address on file | 13030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas M<br>Address on file | 13031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folden, Edward V<br>Address on file | 13032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Hogge<br>Address on file | 13033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gatch, Perry J<br>Address on file | 13034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Anderson Sr.<br>Address on file | 13035 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Husk, Roger<br>Address on file | 13036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Leon<br>Address on file | 13037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Langdon<br>Address on file | 13038 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Fields<br>Address on file | 13039 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| King, Joseph<br>Address on file | 13040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jerry<br>Address on file | 13041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Foster<br>Address on file | 13042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jancura, Walter<br>Address on file | 13043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Courtland<br>Address on file | 13044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, William H<br>Address on file | 13045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Woodie L<br>Address on file | 13046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Kuhlmann Sr.<br>Address on file | 13047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| King, Dennis<br>Address on file | 13048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Doyon<br>Address on file | 13049 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Jeziorski, Robert E<br>Address on file | 13050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Georg, Kevin L<br>Address on file | 13051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leon Blue<br>Address on file | 13052 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Kinyo, William J<br>Address on file | 13053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Lawson Jr.<br>Address on file | 13054 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fortini, Terry L<br>Address on file | 13055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles King<br>Address on file | 13056 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Gibson, Cecil E<br>Address on file | 13057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Zemery Messer<br>Address on file | 13058 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Wesley Stallings Jr.<br>Address on file | 13059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Forcina, Albert<br>Address on file | 13060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Owens<br>Address on file | 13061 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| George, Ersal D<br>Address on file | 13062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jessie Leonard<br>Address on file | 13063 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gilkey, Michael<br>Address on file | 13064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Evans<br>Address on file | 13065 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hildebrand, Ronald R<br>Address on file | 13066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rosa Key<br>Address on file | 13067 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Lerch<br>Address on file | 13068 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Illinsky, Robert L<br>Address on file | 13069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Sorgea<br>Address on file | 13070 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gibson, Patrick J<br>Address on file | 13071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Chesley Stokes<br>Address on file | 13072 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Samuel Jones<br>Address on file | 13073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Raymond Kureth<br>Address on file | 13074 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Hockin<br>Address on file | 13075 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Glenn Hughes<br>Address on file | 13076 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hicks, Pharoah<br>Address on file | 13077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Calvin Harris<br>Address on file | 13078 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Griffin<br>Address on file | 13079 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Paul Kyzer<br>Address on file | 13080 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Harrison<br>Address on file | 13081 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Kozlowski<br>Address on file | 13082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hovinetz, John<br>Address on file | 13083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomer, Rhonda<br>Address on file | 13084 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Sullivan, Ellen<br>Address on file | 13085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Nathaniel Hart<br>Address on file | 13086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Augusto Gega<br>Address on file | 13087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Sanders, Mable<br>Address on file | 13088 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Thomas Hammonds<br>Address on file | 13089 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ricks Jr., Willie<br>Address on file | 13090 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, William<br>Address on file | 13091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joseph Futrell<br>Address on file | 13092 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whittington, Charles<br>Address on file | 13093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of James Beale<br>Address on file | 13094 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Reynolds<br>Address on file | 13095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Annie Holland<br>Address on file | 13096 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Leonard Attig<br>Address on file | 13097 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Dickens<br>Address on file | 13098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Mitchell Sr.<br>Address on file | 13099 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Theodore Augburn<br>Address on file | 13100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Beacham III<br>Address on file | 13101 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Woodrow Dockins<br>Address on file | 13102 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lemuel Walker<br>Address on file | 13103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Johns, George W<br>Address on file | 13104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Burton Harris<br>Address on file | 13105 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Dolan<br>Address on file | 13106 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hess, Delbert S<br>Address on file | 13107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dean<br>Address on file | 13108 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of George Bailey<br>Address on file | 13109 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alfred Mohorn<br>Address on file | 13110 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Fisher<br>Address on file | 13111 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Long Jr.<br>Address on file | 13112 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alexander Nettles Jr.<br>Address on file | 13113 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Luther Harris Jr.<br>Address on file | 13114 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hancock, George W<br>Address on file | 13115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Philip Moore<br>Address on file | 13116 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Maddox<br>Address on file | 13117 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin III<br>Address on file | 13118 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin Jr.<br>Address on file | 13119 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Harold<br>Address on file | 13120 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hurt, Sanford L<br>Address on file | 13121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henry McDowell Jr<br>Address on file | 13122 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Fox<br>Address on file | 13123 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Wade Ransone<br>Address on file | 13124 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Victor Edwards<br>Address on file | 13125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hess, Franklin<br>Address on file | 13126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Goodman<br>Address on file | 13127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hughes, Arlanda<br>Address on file | 13128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Reuben Miller<br>Address on file | 13129 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johns, James R<br>Address on file | 13130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, John M<br>Address on file | 13131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos J<br>Address on file | 13132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Drew<br>Address on file | 13133 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hinkle, Adrian<br>Address on file | 13134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenewein, Hillis Richard<br>Address on file | 13135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Baker<br>Address on file | 13136 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Lloyd E<br>Address on file | 13137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ross W<br>Address on file | 13138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Dwight Mulkey<br>Address on file | 13139 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jobe, Gilmer F<br>Address on file | 13140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Kenneth A<br>Address on file | 13141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Duran McDaniel Sr.<br>Address on file | 13142 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hersko, John E<br>Address on file | 13143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lee Feehely<br>Address on file | 13144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ralph Dulay<br>Address on file | 13145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Conrado Bangalan<br>Address on file | 13146 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Reynaldo Elbo<br>Address on file | 13147 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Gay<br>Address on file | 13148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rosa Mack<br>Address on file | 13149 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Calvin Drew<br>Address on file | 13150 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kerns, Paul S<br>Address on file | 13151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Robert J<br>Address on file | 13152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Russell D<br>Address on file | 13153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Donald M<br>Address on file | 13154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heaton, Francis<br>Address on file | 13155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Franklin D<br>Address on file | 13156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubor, Michael G<br>Address on file | 13157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbling, John T<br>Address on file | 13158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Gary L<br>Address on file | 13159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gualtiere, Richard<br>Address on file | 13160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Alvin G<br>Address on file | 13161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubanez, David A<br>Address on file | 13162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haudenschilt, Bernard R<br>Address on file | 13163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Drexell B<br>Address on file | 13164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubesch, Scott J<br>Address on file | 13165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupp, Norman D<br>Address on file | 13166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegyes, Michael M<br>Address on file | 13167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Robert<br>Address on file | 13168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heim, Raymond R<br>Address on file | 13169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guill, Richard A<br>Address on file | 13170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heinbaugh, Richard W<br>Address on file | 13171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, William R<br>Address on file | 13172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Jack<br>Address on file | 13173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guman, Michael R<br>Address on file | 13174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Charles W<br>Address on file | 13175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Dean W<br>Address on file | 13176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, Karl<br>Address on file | 13177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, Micheal K<br>Address on file | 13178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James V<br>Address on file | 13179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guth, James<br>Address on file | 13180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary F<br>Address on file | 13181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, William J<br>Address on file | 13182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Sylvester J<br>Address on file | 13183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helsel, Galen W<br>Address on file | 13184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwynn, William<br>Address on file | 13185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemphill, Clarence E<br>Address on file | 13186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haberer, William S<br>Address on file | 13187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Daniel W<br>Address on file | 13188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Whittaker<br>Address on file | 13189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Howard Whitfield<br>Address on file | 13190 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Carson Sr.<br>Address on file | 13191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Davis, Grover<br>Address on file | 13192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate: Olivet Dowdy Jr.<br>Address on file | 13193 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Royce Coles<br>Address on file | 13194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Lininger, Charles<br>Address on file | 13195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joanne Vaughn<br>Address on file | 13196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edwin Strode<br>Address on file | 13197 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Wilson<br>Address on file | 13198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ellis Jackson<br>Address on file | 13199 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Marvin Clark<br>Address on file | 13200 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Mary Johnson<br>Address on file | 13201 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Ketter, Rita<br>Address on file | 13202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Elizabeth Tippins<br>Address on file | 13203 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Humphries, Albert<br>Address on file | 13204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Lewis<br>Address on file | 13205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Habowski, Dennis<br>Address on file | 13206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Cook<br>Address on file | 13207 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hacharian, Harry T<br>Address on file | 13208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Curtis McDonald Sr.<br>Address on file | 13209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Henry, Simm W<br>Address on file | 13210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Franklin Moss Sr.<br>Address on file | 13211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hackathorn, Jack<br>Address on file | 13212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Wayne D<br>Address on file | 13213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Erman C<br>Address on file | 13214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haddox, Victor<br>Address on file | 13215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Gary L<br>Address on file | 13216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadom, Anthony J<br>Address on file | 13217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Jay L<br>Address on file | 13218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harr, Robert V<br>Address on file | 13219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Danny L<br>Address on file | 13220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, David R<br>Address on file | 13221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Kenneth L<br>Address on file | 13222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Gerald D<br>Address on file | 13223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Frank T<br>Address on file | 13224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harvis L<br>Address on file | 13225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Staples<br>Address on file | 13226 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Haire, Lewis L<br>Address on file | 13227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haj, Joseph I<br>Address on file | 13228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rodger Lee<br>Address on file | 13229 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harris, Larry<br>Address on file | 13230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, James W<br>Address on file | 13231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond R<br>Address on file | 13232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Anthony J<br>Address on file | 13233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 13234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Morris Davis<br>Address on file | 13235 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harrison, James E<br>Address on file | 13236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James L<br>Address on file | 13237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herbert Mace III<br>Address on file | 13238 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Keith<br>Address on file | 13239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Delbert Chambers<br>Address on file | 13240 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Frederick Kelly<br>Address on file | 13241 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harshbarger, Carl T<br>Address on file | 13242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lue Delia Bell<br>Address on file | 13243 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Larry D<br>Address on file | 13244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: John Powell<br>Address on file | 13245 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Thigpen<br>Address on file | 13246 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Harsher, Richard A<br>Address on file | 13247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Phillips Sr.<br>Address on file | 13248 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hall, Mark A<br>Address on file | 13249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffee, Novella<br>Address on file | 13250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Milburn Turner<br>Address on file | 13251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Bordenski Sr.<br>Address on file | 13252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Smith<br>Address on file | 13253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Scott<br>Address on file | 13254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hartman, Phillip E<br>Address on file | 13255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Karl Matzdorf<br>Address on file | 13256 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Robert Shackelford Jr.<br>Address on file | 13257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Wonie McCoy<br>Address on file | 13258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: James Reid<br>Address on file | 13259 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Walter Mickens<br>Address on file | 13260 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Davis<br>Address on file | 13261 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Richard Smith<br>Address on file | 13262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raeminton Harrison<br>Address on file | 13263 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Albert Smith Jr.<br>Address on file | 13264 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Leppert<br>Address on file | 13265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wilton Mater<br>Address on file | 13266 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Eason<br>Address on file | 13267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Robert E<br>Address on file | 13268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Magill<br>Address on file | 13269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Herbert Teal<br>Address on file | 13270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Titus<br>Address on file | 13271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Carl Davenport<br>Address on file | 13272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Hall<br>Address on file | 13273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Greathouse, William H<br>Address on file | 13274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Hoffman<br>Address on file | 13275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Copeland<br>Address on file | 13276 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Evans<br>Address on file | 13277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Renith Harris<br>Address on file | 13278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jonie Harris<br>Address on file | 13279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Israel Natividad<br>Address on file | 13280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Kerns Jr<br>Address on file | 13281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Kramer<br>Address on file | 13282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Lassiter<br>Address on file | 13283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Beale<br>Address on file | 13284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Walter Vovak<br>Address on file | 13285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Percy Lowe Jr.<br>Address on file | 13286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sylvester Mcllwain<br>Address on file | 13287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lamkin Sr.<br>Address on file | 13288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Larry Fox<br>Address on file | 13289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carl Massey Sr<br>Address on file | 13290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jesse Baggett<br>Address on file | 13291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vann Jr., Frankie<br>Address on file | 13292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Patrick Batson<br>Address on file | 13293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Carl Mason<br>Address on file | 13294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Donald Staats<br>Address on file | 13295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jasper Harrison<br>Address on file | 13296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lloyd Kiger<br>Address on file | 13297 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fernando Reyes<br>Address on file | 13298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Stephanie Wingate<br>Address on file | 13299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Eugene Allen Sr.<br>Address on file | 13300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Hartman Sr.<br>Address on file | 13301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Tanner, Gary<br>Address on file | 13302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Robert Garrett Jr.<br>Address on file | 13303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glenz, John R<br>Address on file | 13304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killian, Frank M<br>Address on file | 13305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamblet, Charles H<br>Address on file | 13306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Richard W<br>Address on file | 13307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 13308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Levon<br>Address on file | 13309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Kenneth M<br>Address on file | 13310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammack, Larry A<br>Address on file | 13311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammitt, Norman L<br>Address on file | 13312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Roger L<br>Address on file | 13313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goerlitzer, Fred<br>Address on file | 13314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerula, George M<br>Address on file | 13315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gionis, James J<br>Address on file | 13316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gola, Elmer<br>Address on file | 13317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamryszak, Peter L<br>Address on file | 13318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanik, Michael C<br>Address on file | 13319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodney E<br>Address on file | 13320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goehres, Henry<br>Address on file | 13321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph E<br>Address on file | 13322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Michael<br>Address on file | 13323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Lon A<br>Address on file | 13324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Dale C<br>Address on file | 13325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooderham, Lloyd T<br>Address on file | 13326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, James L<br>Address on file | 13327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombar, Stephen J<br>Address on file | 13328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul J<br>Address on file | 13329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorba, Robert A<br>Address on file | 13330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hank, William<br>Address on file | 13331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Irvin E<br>Address on file | 13332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, John L<br>Address on file | 13333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Roger A<br>Address on file | 13334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Francis E<br>Address on file | 13335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, David J<br>Address on file | 13336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Donald G<br>Address on file | 13337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiesel, Ronald S<br>Address on file | 13338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K<br>Address on file | 13339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Donald L<br>Address on file | 13340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, William T<br>Address on file | 13341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, William R<br>Address on file | 13342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, James W<br>Address on file | 13343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Address on file | 13344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert E<br>Address on file | 13345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, James A<br>Address on file | 13346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harkins, Daniel P<br>Address on file | 13347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Ronald L<br>Address on file | 13348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, William J<br>Address on file | 13349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Leonard J<br>Address on file | 13350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, James A<br>Address on file | 13351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovengo, Donald D<br>Address on file | 13352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbler, Noah<br>Address on file | 13353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Curtis<br>Address on file | 13354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Pete<br>Address on file | 13355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Patrick B<br>Address on file | 13356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 13357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Darrell L<br>Address on file | 13358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gira, John<br>Address on file | 13359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, John<br>Address on file | 13360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelles, Michael<br>Address on file | 13361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Alvie J<br>Address on file | 13362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiffer, Earl R<br>Address on file | 13363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gbur, Paul M<br>Address on file | 13364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Shirley<br>Address on file | 13365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Woodrow L<br>Address on file | 13366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Victor D<br>Address on file | 13367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Chester<br>Address on file | 13368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland, James A<br>Address on file | 13369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hynok, Eugene R<br>Address on file | 13370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lyle A<br>Address on file | 13371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Billy R<br>Address on file | 13372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Lester O<br>Address on file | 13373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Norman<br>Address on file | 13374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulderman, John D<br>Address on file | 13375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huzina, Steve P<br>Address on file | 13376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ice, Junior E<br>Address on file | 13377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husk, William C<br>Address on file | 13378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irwin, Gilbert T<br>Address on file | 13379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, David<br>Address on file | 13380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Wallace H<br>Address on file | 13381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, James W<br>Address on file | 13382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Frank T<br>Address on file | 13383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indovina, Mark<br>Address on file | 13384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garland, Lee P<br>Address on file | 13385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Larry D<br>Address on file | 13386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Thomas<br>Address on file | 13387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janshego, David J<br>Address on file | 13388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Earline<br>Address on file | 13389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasinski, Stanley K<br>Address on file | 13390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Loreto<br>Address on file | 13391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Milford D<br>Address on file | 13392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Itle, James R<br>Address on file | 13393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Donald D<br>Address on file | 13394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Ronald D<br>Address on file | 13395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Gary A<br>Address on file | 13396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, David W<br>Address on file | 13397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Roger<br>Address on file | 13398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Dennis J<br>Address on file | 13399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Jeffrey V<br>Address on file | 13400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingold, Sina Lou<br>Address on file | 13401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasowski, David M<br>Address on file | 13402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenco, Joseph J<br>Address on file | 13403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herold, Dale E<br>Address on file | 13404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James A<br>Address on file | 13405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George H<br>Address on file | 13406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepler, Larry E<br>Address on file | 13407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L<br>Address on file | 13408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P<br>Address on file | 13409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Gary L<br>Address on file | 13410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galownia, Trevor<br>Address on file | 13411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herraiz, Fidel<br>Address on file | 13412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Thomas J<br>Address on file | 13413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillegas, Rodney J<br>Address on file | 13414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, Ralph W<br>Address on file | 13415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 13416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Clinton E<br>Address on file | 13417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Frank G<br>Address on file | 13418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillin, Larry W<br>Address on file | 13419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Barbara A<br>Address on file | 13420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herb, John<br>Address on file | 13421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambellin, Luigi<br>Address on file | 13422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William J<br>Address on file | 13423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Frank J<br>Address on file | 13424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Charles L<br>Address on file | 13425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Angelo<br>Address on file | 13426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, James R<br>Address on file | 13427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Gene J<br>Address on file | 13428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Marion G<br>Address on file | 13429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Patricia E<br>Address on file | 13430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gary L<br>Address on file | 13431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Joseph A<br>Address on file | 13432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Cleveland F<br>Address on file | 13433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Bill E<br>Address on file | 13434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodermarsky, Thomas B<br>Address on file | 13435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gindlesperger, Clyde W<br>Address on file | 13436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Gerald<br>Address on file | 13437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Larry D<br>Address on file | 13438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Joseph C<br>Address on file | 13439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girard, John P<br>Address on file | 13440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Harold J<br>Address on file | 13441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heslep, Wilber<br>Address on file | 13442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Carlos R<br>Address on file | 13443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heming, Donald W<br>Address on file | 13444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilderbrand, Everett<br>Address on file | 13445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Jack W<br>Address on file | 13446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giulianelli, Joseph<br>Address on file | 13447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ralph R<br>Address on file | 13448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Ronald<br>Address on file | 13449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaremczuk, Peter P<br>Address on file | 13450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E<br>Address on file | 13451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giuliani, Terry L<br>Address on file | 13452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, John C<br>Address on file | 13453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, John A<br>Address on file | 13454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Burley W<br>Address on file | 13455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Edward K<br>Address on file | 13456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Frank<br>Address on file | 13457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkpatrick, Thomas<br>Address on file | 13458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markoski, Betty<br>Address on file | 13459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markov, John<br>Address on file | 13460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markovich, Thomas<br>Address on file | 13461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Charles<br>Address on file | 13462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, John<br>Address on file | 13463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huhn, James<br>Address on file | 13464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Charles<br>Address on file | 13465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kvetensky, Norman<br>Address on file | 13466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Ralph<br>Address on file | 13467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Tom<br>Address on file | 13468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markowski, Rita<br>Address on file | 13469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lustic, Donald<br>Address on file | 13470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Gerald<br>Address on file | 13471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Greg<br>Address on file | 13472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Jeffrey<br>Address on file | 13473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, William W.<br>Address on file | 13475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Willie<br>Address on file | 13476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Frederick<br>Address on file | 13477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marling, Gilbert<br>Address on file | 13478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Lawrence<br>Address on file | 13479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patheon Pharmaceuticals Inc.<br>Louis F. Solimine, Esq.<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 13480 | 2/24/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Lute, Andrew<br>Address on file | 13481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovejoy, Johnnie<br>Address on file | 13482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lutz, Jack<br>Address on file | 13483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ham, Patrick<br>Address on file | 13484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elayne<br>Address on file | 13485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopshire, Sr., Frank<br>Address on file | 13486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Sr., Kenneth<br>Address on file | 13487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallsky, Robert<br>Address on file | 13488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Tim<br>Address on file | 13489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Charles<br>Address on file | 13490 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lykins, Jimmie<br>Address on file | 13491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lykins, Ben<br>Address on file | 13492 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markos, Eleseos<br>Address on file | 13493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuzak, Andrew<br>Address on file | 13494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Theodore<br>Address on file | 13496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Daniel<br>Address on file | 13497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Houston, Evelyn<br>Address on file | 13498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, William<br>Address on file | 13499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Randy<br>Address on file | 13500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovanitz, Ted<br>Address on file | 13501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraljevic, Vera<br>Address on file | 13502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaBoy, Jose<br>Address on file | 13503 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kusky, Jr., Frank<br>Address on file | 13504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ward<br>Address on file | 13505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Wyoming, Dept of Revenue<br>Excise Tax Division<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 13506 | 2/22/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Arthur<br>Address on file | 13507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kral, Jerome<br>Address on file | 13508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildebrand, Donald S<br>Address on file | 13509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Mark<br>Address on file | 13510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraly, James<br>Address on file | 13511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howe, Leslie<br>Address on file | 13512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Richard E<br>Address on file | 13513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Carl<br>Address on file | 13514 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hillberry, Grant<br>Address on file | 13515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 13516 | 2/23/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Estate: Eldon Simmons<br>Address on file | 13517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hodge, William E<br>Address on file | 13518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonner, William F<br>Address on file | 13519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Ralph<br>Address on file | 13520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indovina, Guy S<br>Address on file | 13521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13522 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilday, Thomas A<br>Address on file | 13523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henthorn, Joseph L<br>Address on file | 13524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 13525 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Houston, Danny<br>Address on file | 13526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glessner, William A<br>Address on file | 13527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine, Esq.<br>312 Walnut Street - suite 2000<br>Cincinnati, OH 45202 | 13528 | 2/24/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| Ingram, Richard S<br>Address on file | 13529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, Paul K<br>Address on file | 13530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Percy E<br>Address on file | 13531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Helen A<br>Address on file | 13532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George B<br>Address on file | 13533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Harold W<br>Address on file | 13534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Tollie<br>Address on file | 13535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Edwin A<br>Address on file | 13536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Mose<br>Address on file | 13537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Robert M<br>Address on file | 13538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Charles<br>Address on file | 13539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, William A<br>Address on file | 13540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizzell, Robert H<br>Address on file | 13541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogarty, Terry M<br>Address on file | 13542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Horace<br>Address on file | 13543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forcone, Guy J<br>Address on file | 13544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DICKERSON, BRAXTON L.<br>Address on file | 13545 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, William A<br>Address on file | 13546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Howard R<br>Address on file | 13547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gareald<br>Address on file | 13548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Robert J<br>Address on file | 13549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Robert L<br>Address on file | 13550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foremsky, David A<br>Address on file | 13551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13552 | 2/25/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Harvey, Michael P<br>Address on file | 13553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William<br>Address on file | 13554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, George<br>Address on file | 13555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Frank J<br>Address on file | 13556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labounty, Raymond<br>Address on file | 13557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Grover<br>Address on file | 13558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Safreed, Charles D<br>Address on file | 13559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hevener, Roland C<br>Address on file | 13560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Alfred<br>Address on file | 13561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Burrus<br>Address on file | 13562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennier, Richard A<br>Address on file | 13563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Ronald E<br>Address on file | 13564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Charles E<br>Address on file | 13565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lee<br>Address on file | 13566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henthorn, Leroy<br>Address on file | 13567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jingle, Helen A<br>Address on file | 13568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Walter D<br>Address on file | 13569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirko, Paul<br>Address on file | 13570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Ralph<br>Address on file | 13571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Bruce C<br>Address on file | 13572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Merle W<br>Address on file | 13573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girgenti, Dan L<br>Address on file | 13574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Robert L<br>Address on file | 13575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Pete J<br>Address on file | 13576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grese, Andrew F<br>Address on file | 13577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, McKinley F<br>Address on file | 13578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph<br>Address on file | 13579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Carol<br>Address on file | 13580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groover, Richard<br>Address on file | 13581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusznir, Eugene<br>Address on file | 13582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fortney, Janice M<br>Address on file | 13583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gary<br>Address on file | 13584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, James<br>Address on file | 13585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Carl L<br>Address on file | 13586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Edward J<br>Address on file | 13587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grinage, Orman J<br>Address on file | 13588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Paul<br>Address on file | 13589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Kenny D<br>Address on file | 13590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, David<br>Address on file | 13591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Jerry L<br>Address on file | 13592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jett, Charles G<br>Address on file | 13593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Gordan B<br>Address on file | 13594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A<br>Address on file | 13595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 13596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Joy J<br>Address on file | 13597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Randy<br>Address on file | 13598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labate, Fred<br>Address on file | 13599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard<br>Address on file | 13600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Emerson E<br>Address on file | 13601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, David L<br>Address on file | 13602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leocadia (Laura) Ginski<br>Address on file | 13603 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Labiche, Walter<br>Address on file | 13604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr, Floyd<br>Address on file | 13605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landriscina, Donald<br>Address on file | 13606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rummel, Leroy<br>Address on file | 13607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Angelo<br>Address on file | 13608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine<br>Address on file | 13609 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Horchler, Robert<br>Address on file | 13610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dana G<br>Address on file | 13611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine<br>Address on file | 13612 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Alonzo R<br>Address on file | 13613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James V<br>Address on file | 13614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, David<br>Address on file | 13615 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, John D<br>Address on file | 13616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, David<br>Address on file | 13617 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durbin, David<br>Address on file | 13618 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hewitt, Okey A<br>Address on file | 13619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, David<br>Address on file | 13620 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Sr, Harold E.<br>Address on file | 13621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kendzerski, David<br>Address on file | 13622 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Donald<br>Address on file | 13623 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffith, Robert E<br>Address on file | 13624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grosiak, Stanley<br>Address on file | 13625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agent, Jr, Elwood C.<br>Address on file | 13626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, James E<br>Address on file | 13627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adcock, Clifton E.<br>Address on file | 13628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Adcock, June B.<br>Address on file | 13629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Folden, Myron<br>Address on file | 13630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roland<br>Address on file | 13631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Donald W<br>Address on file | 13632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Howard R<br>Address on file | 13633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William H<br>Address on file | 13634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adey, William M.<br>Address on file | 13635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goshorn, David<br>Address on file | 13636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Gerald E<br>Address on file | 13637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlifka, John P<br>Address on file | 13638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Dennis W.<br>Address on file | 13639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lanham, Lyde<br>Address on file | 13640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grantz, Arthur<br>Address on file | 13641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James<br>Address on file | 13642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horace, Stephen<br>Address on file | 13643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Russ J<br>Address on file | 13644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Charles<br>Address on file | 13645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopshire, Jr., Frank<br>Address on file | 13646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajdukovich, Michael C<br>Address on file | 13647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkinson, Edward<br>Address on file | 13648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixson, Edgar L<br>Address on file | 13649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, William<br>Address on file | 13650 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Sr., Gene<br>Address on file | 13651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Denver<br>Address on file | 13652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Larry T<br>Address on file | 13653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, James<br>Address on file | 13654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fornal, Dennis J<br>Address on file | 13655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane Jr., Charles<br>Address on file | 13656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Arthur G<br>Address on file | 13657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Mary<br>Address on file | 13658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repasky, Thomas W<br>Address on file | 13659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Deborah<br>Address on file | 13660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William E<br>Address on file | 13661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Charles<br>Address on file | 13662 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Lloyd<br>Address on file | 13663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Ronald<br>Address on file | 13664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Thomas H.<br>Address on file | 13665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Highsmith, Donald L<br>Address on file | 13666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janidlo, Donald J<br>Address on file | 13667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Frank G<br>Address on file | 13668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Howard J<br>Address on file | 13669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stephen W<br>Address on file | 13670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Clayton W<br>Address on file | 13671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Maude<br>Address on file | 13672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greathouse, John R<br>Address on file | 13673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, John<br>Address on file | 13674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Cecil R<br>Address on file | 13675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roger<br>Address on file | 13676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Joseph<br>Address on file | 13677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasela, Ralph R<br>Address on file | 13678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrester, Robert L<br>Address on file | 13679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jodon, James<br>Address on file | 13680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsich, Melvin G<br>Address on file | 13681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Roger D.<br>Address on file | 13682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Robert E<br>Address on file | 13683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouse, Charles B<br>Address on file | 13684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Frederick G<br>Address on file | 13685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William T.<br>Address on file | 13686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Harold L<br>Address on file | 13687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, William<br>Address on file | 13688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, William<br>Address on file | 13689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Tom<br>Address on file | 13690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, John W<br>Address on file | 13691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affeldt, Dorothy N.<br>Address on file | 13692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| LaMacchia, Charles<br>Address on file | 13693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affeldt, Sr, William J.<br>Address on file | 13694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Agee, Mary<br>Address on file | 13695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Agee, Wesley L.<br>Address on file | 13696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fortney, McArthur<br>Address on file | 13697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Albert C<br>Address on file | 13698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fretz, Robert E<br>Address on file | 13699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles<br>Address on file | 13700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Gary E<br>Address on file | 13701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himmelrick, David G<br>Address on file | 13702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, Eva D<br>Address on file | 13703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Lloyd G<br>Address on file | 13704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Agnita<br>Address on file | 13705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sachini, Alfonse<br>Address on file | 13706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Billy J<br>Address on file | 13707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George R<br>Address on file | 13708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Harold<br>Address on file | 13709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gustav<br>Address on file | 13710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Terry M<br>Address on file | 13711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agent, Mary L.<br>Address on file | 13712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frye, James M<br>Address on file | 13713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Santiago<br>Address on file | 13714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sallie, James E<br>Address on file | 13715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Melvin<br>Address on file | 13716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnor, Wayne R.<br>Address on file | 13717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adolemaiu-Bey, Ramir A.<br>Address on file | 13718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aikens, Mitchell A.<br>Address on file | 13719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akbar, Arthur  A.G.<br>Address on file | 13720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akers, William L.<br>Address on file | 13721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Al-Amin, Kwanza J.<br>Address on file | 13722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Albritton, Harvey  L.<br>Address on file | 13723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alderson, Barry L.<br>Address on file | 13724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskins, Danny<br>Address on file | 13725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldridge, Reginald D.<br>Address on file | 13726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Funk, Randy<br>Address on file | 13727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreilick, Dennis<br>Address on file | 13728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alevato, Jean  D.<br>Address on file | 13729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, James D<br>Address on file | 13730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Charles L.<br>Address on file | 13731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Clarence<br>Address on file | 13732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns, William<br>Address on file | 13733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Craig<br>Address on file | 13734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Henry J<br>Address on file | 13735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Robert D<br>Address on file | 13736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Lawrence<br>Address on file | 13737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheyney, Jr., Jay<br>Address on file | 13738 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frammartino, Larry G<br>Address on file | 13739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Daniel<br>Address on file | 13740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 13741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Grover<br>Address on file | 13742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hood, William<br>Address on file | 13743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Lowell C<br>Address on file | 13744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Royce E<br>Address on file | 13745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Jerry<br>Address on file | 13746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerr, Jeffrey<br>Address on file | 13747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles W<br>Address on file | 13748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaff, Bernard E<br>Address on file | 13749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, John<br>Address on file | 13750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzi, Gary<br>Address on file | 13751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborek, Leonard J<br>Address on file | 13752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Robert<br>Address on file | 13753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frio, Domenic F<br>Address on file | 13754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Robert E<br>Address on file | 13755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Michael<br>Address on file | 13756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| House, Glenda<br>Address on file | 13757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houghland, Chris<br>Address on file | 13758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Yvonne<br>Address on file | 13759 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kraykovich, George<br>Address on file | 13760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Richard E<br>Address on file | 13761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, William E<br>Address on file | 13762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renforth, Charles L<br>Address on file | 13763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granatir, John E<br>Address on file | 13764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Richard Z<br>Address on file | 13765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Charles W<br>Address on file | 13766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacchi, Douglas J<br>Address on file | 13767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roger L<br>Address on file | 13768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hisick, Richard<br>Address on file | 13769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heckler, Dorsey G<br>Address on file | 13770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 13771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegadus, Theodore R<br>Address on file | 13772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Elmer M<br>Address on file | 13773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Michael<br>Address on file | 13774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Merle C<br>Address on file | 13775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freshwater, Ronald E<br>Address on file | 13776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilliard, Dean H<br>Address on file | 13777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gary W<br>Address on file | 13778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grenier, Ivan E<br>Address on file | 13779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbs, Donnie F<br>Address on file | 13780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, Thomas J<br>Address on file | 13781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L<br>Address on file | 13782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, William R<br>Address on file | 13783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Richard R<br>Address on file | 13784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, David J<br>Address on file | 13785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, James A<br>Address on file | 13786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Melvin E<br>Address on file | 13787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrusovski, James<br>Address on file | 13788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, James L<br>Address on file | 13789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyllas, John<br>Address on file | 13790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrop, John<br>Address on file | 13791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbits, William J<br>Address on file | 13792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saghy, Herbert<br>Address on file | 13793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Johnny L<br>Address on file | 13794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantsberry, Richard<br>Address on file | 13795 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Randy<br>Address on file | 13796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Alvena<br>Address on file | 13797 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forto, James K<br>Address on file | 13798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Mark<br>Address on file | 13799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jobe, James<br>Address on file | 13800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Amos G<br>Address on file | 13801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrinda, Richard<br>Address on file | 13802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foust, Raymond<br>Address on file | 13803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapp, Arthur<br>Address on file | 13804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jett, Harold<br>Address on file | 13805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Charles<br>Address on file | 13806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewett, Geraldine<br>Address on file | 13807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Archie N<br>Address on file | 13808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freidhoff, Charles L<br>Address on file | 13809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Russell F<br>Address on file | 13810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaster, James<br>Address on file | 13811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, James W<br>Address on file | 13812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Timothy<br>Address on file | 13813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael J<br>Address on file | 13814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, James<br>Address on file | 13815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeter, Jimmy<br>Address on file | 13816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Anthony<br>Address on file | 13817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horne, Charles<br>Address on file | 13818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkins, Leroy<br>Address on file | 13819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fraikor, George<br>Address on file | 13820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, JoAnne<br>Address on file | 13821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, James<br>Address on file | 13822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Kenneth<br>Address on file | 13823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, James N<br>Address on file | 13824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Floyd<br>Address on file | 13825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskin, Barbara<br>Address on file | 13826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horvath, Joseph<br>Address on file | 13827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gerald<br>Address on file | 13828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorham, Mark S<br>Address on file | 13829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larsosa, Johnny<br>Address on file | 13830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horvath, Ronald<br>Address on file | 13831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Herbert<br>Address on file | 13832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lary, Kirk<br>Address on file | 13833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horvat, Richard<br>Address on file | 13834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Michael<br>Address on file | 13835 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreareas, George<br>Address on file | 13836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horsley, Sr., Anthony<br>Address on file | 13837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles L<br>Address on file | 13838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horschler, Eugene<br>Address on file | 13839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Lawrence<br>Address on file | 13840 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krause, Theodore<br>Address on file | 13841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John<br>Address on file | 13842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herbert, George S<br>Address on file | 13843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, James A<br>Address on file | 13844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, George M<br>Address on file | 13845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Judith<br>Address on file | 13846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 13847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Lenora<br>Address on file | 13848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Gary L<br>Address on file | 13849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosseye, Marvin<br>Address on file | 13850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, Donald E<br>Address on file | 13851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, James L<br>Address on file | 13852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Thomas D<br>Address on file | 13853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gowatski, Henry L<br>Address on file | 13854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graft, Jay P<br>Address on file | 13855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Forrest O<br>Address on file | 13856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Willie L<br>Address on file | 13857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, David<br>Address on file | 13858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Jack W<br>Address on file | 13859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fite, John F<br>Address on file | 13860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, John M<br>Address on file | 13861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul W<br>Address on file | 13862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saccoccia, Joseph<br>Address on file | 13863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadowski, Charles R<br>Address on file | 13864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickard, Todd S<br>Address on file | 13865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sager, Charles<br>Address on file | 13866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salanick, Nicholas<br>Address on file | 13867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Michael J<br>Address on file | 13868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, David E<br>Address on file | 13869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remack, Gene A<br>Address on file | 13870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard D<br>Address on file | 13871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frum, Keith V<br>Address on file | 13872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Daniel<br>Address on file | 13873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Charles<br>Address on file | 13874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porreca, Alex J<br>Address on file | 13875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas P<br>Address on file | 13876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Larry M<br>Address on file | 13877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Larry L<br>Address on file | 13878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, Bruce E<br>Address on file | 13879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reo, William<br>Address on file | 13880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Retallack, James K<br>Address on file | 13881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Larry G<br>Address on file | 13882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhenwrick, Eugene<br>Address on file | 13883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, John J<br>Address on file | 13884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Willie J<br>Address on file | 13885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carol D<br>Address on file | 13886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sunnie Marie<br>Address on file | 13887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Clyde<br>Address on file | 13888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Richard L<br>Address on file | 13889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Ronald A<br>Address on file | 13890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, David D<br>Address on file | 13891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Carl D<br>Address on file | 13892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Carroll<br>Address on file | 13893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ralph B<br>Address on file | 13894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, James E<br>Address on file | 13895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Wilbur L<br>Address on file | 13896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Mary<br>Address on file | 13897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaManna, Richard<br>Address on file | 13898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, David<br>Address on file | 13899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hryronak, Shirley<br>Address on file | 13900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarabeck, Robert J<br>Address on file | 13901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, William<br>Address on file | 13902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Robert<br>Address on file | 13903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritsko, James<br>Address on file | 13904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Charles<br>Address on file | 13905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, George L<br>Address on file | 13906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambert, Robert<br>Address on file | 13907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Douglas<br>Address on file | 13908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Juanita<br>Address on file | 13909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, William A<br>Address on file | 13910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Benny R<br>Address on file | 13911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Earl G<br>Address on file | 13912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Van<br>Address on file | 13913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 13914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John D.<br>Address on file | 13915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., John<br>Address on file | 13916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckh, Richard L<br>Address on file | 13917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jon David<br>Address on file | 13918 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Virginia<br>Address on file | 13919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Patrick<br>Address on file | 13920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Edward W<br>Address on file | 13921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Thomas A<br>Address on file | 13922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simms, Herbert<br>Address on file | 13923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Robert C<br>Address on file | 13924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 13925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Austin H<br>Address on file | 13926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 13927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingle, Paul A<br>Address on file | 13928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Ronald E<br>Address on file | 13929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Walter V<br>Address on file | 13930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudnik, Richard H<br>Address on file | 13931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Donald A<br>Address on file | 13932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Roger<br>Address on file | 13933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bruce<br>Address on file | 13934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Jerald H<br>Address on file | 13935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Harry<br>Address on file | 13936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Albert J<br>Address on file | 13937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakony, Vincent C<br>Address on file | 13938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renner, James A<br>Address on file | 13939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoads, Charles K<br>Address on file | 13940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, David M<br>Address on file | 13941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Joseph F<br>Address on file | 13942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara J<br>Address on file | 13943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Dennis P<br>Address on file | 13944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 13945 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Smith, David L<br>Address on file | 13946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 13947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles E<br>Address on file | 13948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royak, Albert<br>Address on file | 13949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Walter D<br>Address on file | 13950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carl<br>Address on file | 13951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blain O<br>Address on file | 13952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Joyce A<br>Address on file | 13953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shope, William J<br>Address on file | 13954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert A<br>Address on file | 13955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smay, Terrance L<br>Address on file | 13956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 13957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Robert W<br>Address on file | 13958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slonaker, Chester<br>Address on file | 13959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumora, Albert P<br>Address on file | 13960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Jr., Tunney<br>Address on file | 13961 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howerbush, Harry<br>Address on file | 13962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Betty Jean<br>Address on file | 13963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrzypek, Larry A<br>Address on file | 13964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riding, George D<br>Address on file | 13965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggle, James<br>Address on file | 13966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ronald G<br>Address on file | 13967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggs, James R<br>Address on file | 13968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambrou, John<br>Address on file | 13969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggs, Ricahrd W<br>Address on file | 13970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Denzil<br>Address on file | 13971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamm, Earl<br>Address on file | 13972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamm, Annette<br>Address on file | 13973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hook, Ronald<br>Address on file | 13974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Samuel B<br>Address on file | 13975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Clarence<br>Address on file | 13976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Gerald A<br>Address on file | 13977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, James<br>Address on file | 13978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Jeffrey<br>Address on file | 13979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamon, William<br>Address on file | 13980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hood, Billy<br>Address on file | 13981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamp, Joan<br>Address on file | 13982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lampe, John<br>Address on file | 13983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kresge, Bruce<br>Address on file | 13984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimp, David H<br>Address on file | 13985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovida, Frank A<br>Address on file | 13986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Heskiah<br>Address on file | 13987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kilgore, Robbie<br>Address on file | 13988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Robert<br>Address on file | 13989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Randy<br>Address on file | 13990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Belinda<br>Address on file | 13991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lance, Vernon<br>Address on file | 13992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Lawrence<br>Address on file | 13993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Karl<br>Address on file | 13994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Matthew<br>Address on file | 13995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Ralph<br>Address on file | 13996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janiszewski, Michael<br>Address on file | 13997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Terry<br>Address on file | 13998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smalley, Gary W<br>Address on file | 13999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Julian L<br>Address on file | 14000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, James<br>Address on file | 14001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rish, Leonard B<br>Address on file | 14002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovansek, Vincent D<br>Address on file | 14003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rouse, Ronald<br>Address on file | 14004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Elwood H<br>Address on file | 14005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Cebert R<br>Address on file | 14006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaruszewicz, David<br>Address on file | 14007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Joe L<br>Address on file | 14008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheele, James W<br>Address on file | 14009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, James L<br>Address on file | 14010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivetti, Peter W<br>Address on file | 14011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Virlen<br>Address on file | 14012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shawley, John C<br>Address on file | 14013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Kenneth L<br>Address on file | 14014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Duane C<br>Address on file | 14015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Richard A<br>Address on file | 14016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Max<br>Address on file | 14017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Santiago<br>Address on file | 14018 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rozich, Edward J<br>Address on file | 14019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roy, Willis<br>Address on file | 14020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A<br>Address on file | 14021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Raymond<br>Address on file | 14022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Kenneth<br>Address on file | 14023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, David<br>Address on file | 14024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James F<br>Address on file | 14025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landgraf, William<br>Address on file | 14026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kesterke, Jr., William<br>Address on file | 14027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Marilyn<br>Address on file | 14028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landis, David<br>Address on file | 14029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Donnie<br>Address on file | 14030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles R<br>Address on file | 14031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowson, Lawrence H<br>Address on file | 14032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles W<br>Address on file | 14033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Charles R<br>Address on file | 14034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, David<br>Address on file | 14035 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Richard<br>Address on file | 14036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grajcar, James<br>Address on file | 14037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Luther W<br>Address on file | 14038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponchek, Lewis M<br>Address on file | 14039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Harry<br>Address on file | 14040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowing, Edward E<br>Address on file | 14041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, William<br>Address on file | 14042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Thomas<br>Address on file | 14043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratko, Daniel R<br>Address on file | 14044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Gentral T<br>Address on file | 14045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Bruce R<br>Address on file | 14046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porch, Buster B<br>Address on file | 14047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramlich, Robert L<br>Address on file | 14048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longo, Joseph<br>Address on file | 14049 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porcher, Julius C<br>Address on file | 14050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piunti, Joseph<br>Address on file | 14051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruley, Charles E<br>Address on file | 14052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggieri, Pete R<br>Address on file | 14053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Clodis A<br>Address on file | 14054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, David R<br>Address on file | 14055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, William E<br>Address on file | 14056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slack, William E<br>Address on file | 14057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Fidel<br>Address on file | 14058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrell, Robert<br>Address on file | 14059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prah, Robert L<br>Address on file | 14060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Paul<br>Address on file | 14061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husman, Richard<br>Address on file | 14062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Darrell R<br>Address on file | 14063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffner, Gene<br>Address on file | 14064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Curtis<br>Address on file | 14065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, David E<br>Address on file | 14066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckser, Thomas C<br>Address on file | 14067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Robert C<br>Address on file | 14068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Troy<br>Address on file | 14069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Kenneth J<br>Address on file | 14070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarevich, Alexander<br>Address on file | 14071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sicheri, Doris L<br>Address on file | 14072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubright, Samuel A<br>Address on file | 14073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, Walter<br>Address on file | 14074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert<br>Address on file | 14075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd , Robert E<br>Address on file | 14076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Edward<br>Address on file | 14077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerpsie, Frank<br>Address on file | 14078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Judson<br>Address on file | 14079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Jerry<br>Address on file | 14080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugett, Allen M<br>Address on file | 14081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Christine<br>Address on file | 14082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Herbert<br>Address on file | 14083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lauhon, Norvel<br>Address on file | 14084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kernell, Norm<br>Address on file | 14085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Carl<br>Address on file | 14086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 14087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernell, Johnnie<br>Address on file | 14088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Eugene<br>Address on file | 14089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James D<br>Address on file | 14090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, James E<br>Address on file | 14091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandillo, Peter<br>Address on file | 14092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Curtis R<br>Address on file | 14093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Charles M<br>Address on file | 14094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborko, George E<br>Address on file | 14095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Charles W<br>Address on file | 14096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Steven<br>Address on file | 14097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabel, Robert J<br>Address on file | 14098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Vernon D<br>Address on file | 14099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Richard M<br>Address on file | 14100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulakis, Gary E<br>Address on file | 14101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavriha, William<br>Address on file | 14102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 14103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Robert<br>Address on file | 14104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, James L<br>Address on file | 14105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Tim<br>Address on file | 14106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Gary A.W.<br>Address on file | 14107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latronica, Richard<br>Address on file | 14108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Donald<br>Address on file | 14109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusiecki, Roger J<br>Address on file | 14110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shields, William M<br>Address on file | 14111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runtz, Charles J<br>Address on file | 14112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, William J<br>Address on file | 14113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Robert<br>Address on file | 14114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopane, Anthony<br>Address on file | 14115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shetler, Earl J<br>Address on file | 14116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO BOX 64447 - BKY<br>St. Paul, MN 55164-0447 | 14117 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Shia, John A<br>Address on file | 14118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirer, Robert R<br>Address on file | 14119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauzon, Gary<br>Address on file | 14120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurst, Ephon<br>Address on file | 14121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieko, John<br>Address on file | 14122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janci, Richard<br>Address on file | 14123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherlock, Samuel<br>Address on file | 14124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Charles B<br>Address on file | 14125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Glenn W<br>Address on file | 14126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Edward<br>Address on file | 14127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Gearld E<br>Address on file | 14128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, George G<br>Address on file | 14131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Runions, Ronald<br>Address on file | 14132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Irwin L<br>Address on file | 14133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, William<br>Address on file | 14134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Ronald<br>Address on file | 14135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Gerald<br>Address on file | 14136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prilla, George J<br>Address on file | 14137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelch, Wilma<br>Address on file | 14138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Ted M<br>Address on file | 14139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert G.<br>Address on file | 14140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupani, John<br>Address on file | 14141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryniawec, John M<br>Address on file | 14142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Ronald<br>Address on file | 14143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irby, Mizell<br>Address on file | 14144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Ronnie J<br>Address on file | 14145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Paul E<br>Address on file | 14146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Robert A<br>Address on file | 14147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Forrest<br>Address on file | 14148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Paul<br>Address on file | 14149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 14150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchofer, Joyce<br>Address on file | 14151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchinske, Jack<br>Address on file | 14152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keras, Richard<br>Address on file | 14153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Frank<br>Address on file | 14154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Douglas<br>Address on file | 14155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Mario<br>Address on file | 14156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Leonard<br>Address on file | 14157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Glenn<br>Address on file | 14158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Wilbert<br>Address on file | 14159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Willa<br>Address on file | 14160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Cecil<br>Address on file | 14161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Gary<br>Address on file | 14162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Betty<br>Address on file | 14163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Luis<br>Address on file | 14164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kimbrough, James<br>Address on file | 14165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pospisil, Rodger L<br>Address on file | 14166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesce, Leonard<br>Address on file | 14167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Niles<br>Address on file | 14168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesarchic, Francis<br>Address on file | 14169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Jeffrey<br>Address on file | 14170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Larry<br>Address on file | 14171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indre, Larry<br>Address on file | 14172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siebieda, Matthew L<br>Address on file | 14173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietron, John<br>Address on file | 14174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puch, John<br>Address on file | 14175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Glenn<br>Address on file | 14176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, Roland<br>Address on file | 14177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellar, David<br>Address on file | 14178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Wallace<br>Address on file | 14179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Litten, Ronald<br>Address on file | 14180 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Daniel J<br>Address on file | 14181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Kathryn<br>Address on file | 14182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Elmer R<br>Address on file | 14183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James R<br>Address on file | 14184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Darrel<br>Address on file | 14185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 14186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Kenneth E<br>Address on file | 14187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutan, Larry L<br>Address on file | 14188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slayton, Gary G<br>Address on file | 14189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prekup, Jonathan M<br>Address on file | 14190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeb, Kenneth<br>Address on file | 14191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoemaker, Robert S<br>Address on file | 14192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Milan D<br>Address on file | 14193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, David<br>Address on file | 14194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preuss, James F<br>Address on file | 14195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sigmund, John C<br>Address on file | 14196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoff, Robert N<br>Address on file | 14197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Claudius<br>Address on file | 14198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Rich<br>Address on file | 14199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sholtis, George P<br>Address on file | 14200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Wayne F<br>Address on file | 14201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Oscar D<br>Address on file | 14202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Samuel S<br>Address on file | 14203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poznanski, Richard B<br>Address on file | 14204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuble, Roy A<br>Address on file | 14205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pradetto, Leslie<br>Address on file | 14206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shutler, Urban M<br>Address on file | 14207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuminsky, Paul R<br>Address on file | 14208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, John A<br>Address on file | 14209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siar, Philip<br>Address on file | 14210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Michael O<br>Address on file | 14211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Edward E<br>Address on file | 14212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pihiou, Andrew J<br>Address on file | 14213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Ray C<br>Address on file | 14214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidor, Ronald J<br>Address on file | 14215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pribish, Joseph R<br>Address on file | 14216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presley, Walter L<br>Address on file | 14217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, David E<br>Address on file | 14218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pine, James E<br>Address on file | 14219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Don E<br>Address on file | 14220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, John J<br>Address on file | 14221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Arthur<br>Address on file | 14222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prickett, Robert J<br>Address on file | 14223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Donald E<br>Address on file | 14224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, Bob<br>Address on file | 14225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sikora, Joseph A<br>Address on file | 14226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sillaman, Larry<br>Address on file | 14227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitcock, Curtis E<br>Address on file | 14228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Albert<br>Address on file | 14229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, Attilio<br>Address on file | 14230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoppa, Joseph P<br>Address on file | 14231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plantan, John<br>Address on file | 14232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Edward J<br>Address on file | 14233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Kenneth D<br>Address on file | 14234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronick, Frank J<br>Address on file | 14235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, Ronald T<br>Address on file | 14236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scopelite, John<br>Address on file | 14237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Ronald G<br>Address on file | 14238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Mark W<br>Address on file | 14239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sills, Michael J<br>Address on file | 14240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Joseph J<br>Address on file | 14241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Burley<br>Address on file | 14242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Jimmie L<br>Address on file | 14243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Primovic, Frank L<br>Address on file | 14244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Raymond G<br>Address on file | 14245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William E<br>Address on file | 14246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Letitia<br>Address on file | 14247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Charles H<br>Address on file | 14248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvers, Terry L<br>Address on file | 14249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sines, Lawrence E<br>Address on file | 14250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Robert H<br>Address on file | 14252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronie, John E<br>Address on file | 14253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simko, John<br>Address on file | 14254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Dean A<br>Address on file | 14255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jehle, Joseph<br>Address on file | 14256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pucci, John<br>Address on file | 14257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Russell J<br>Address on file | 14258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frear, Francis<br>Address on file | 14259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Hamilton J<br>Address on file | 14260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Eugene D<br>Address on file | 14261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slippy, Charles L<br>Address on file | 14262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shubert, Joseph L<br>Address on file | 14263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pershin, James E<br>Address on file | 14264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Rodney<br>Address on file | 14265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Gerald<br>Address on file | 14266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primus, Roger A<br>Address on file | 14267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slider, James H<br>Address on file | 14268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ray<br>Address on file | 14269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, J. D.<br>Address on file | 14270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simler, Mark T<br>Address on file | 14271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Robert A<br>Address on file | 14272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Charles A<br>Address on file | 14273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pringle, William S<br>Address on file | 14274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie<br>Address on file | 14275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Michael G<br>Address on file | 14276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keathley, Emery<br>Address on file | 14277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Qualtire, Louis<br>Address on file | 14278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Stewart<br>Address on file | 14279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauley, Berman L<br>Address on file | 14280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Dennis G<br>Address on file | 14281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Joseph<br>Address on file | 14282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Procak, Anthony<br>Address on file | 14283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keatley, Joseph<br>Address on file | 14284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Steve<br>Address on file | 14285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Sylvester<br>Address on file | 14286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Frank M<br>Address on file | 14287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slemok, Richard T<br>Address on file | 14288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Charles A<br>Address on file | 14289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jaclyn<br>Address on file | 14290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulat, Terrence W<br>Address on file | 14291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sites, Jimmie<br>Address on file | 14292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futey, Wade B<br>Address on file | 14293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulman, Charles C<br>Address on file | 14294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddock, Darrell<br>Address on file | 14295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Merle<br>Address on file | 14296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, George W<br>Address on file | 14297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwager, Wayne L<br>Address on file | 14298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James M<br>Address on file | 14299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Thomas K<br>Address on file | 14300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Jr., Richard<br>Address on file | 14301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Glenn S<br>Address on file | 14302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazak, James F<br>Address on file | 14303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magee, Jack<br>Address on file | 14304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Edward L<br>Address on file | 14305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Roy F<br>Address on file | 14306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sforza, Emilio<br>Address on file | 14307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Robert W<br>Address on file | 14308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlov, Andrew J<br>Address on file | 14309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biehler, Stan<br>Address on file | 14310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kenneth A<br>Address on file | 14311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearl, Rudolph A<br>Address on file | 14312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempton, Charles<br>Address on file | 14313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Thomas J<br>Address on file | 14314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, William H<br>Address on file | 14315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Bruce C<br>Address on file | 14316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peretin, Donald P<br>Address on file | 14317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peet, Willard S<br>Address on file | 14318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenzuk, Frank M<br>Address on file | 14319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Walter G<br>Address on file | 14320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinkhorn, Carl L<br>Address on file | 14321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Paul E<br>Address on file | 14322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Bennie M<br>Address on file | 14323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Malichi<br>Address on file | 14324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelligreno, Anthony J<br>Address on file | 14325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragan, Michael M<br>Address on file | 14326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyards, Charles E<br>Address on file | 14327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandreth, Elmer S<br>Address on file | 14328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Donald<br>Address on file | 14329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Orval J<br>Address on file | 14330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slasor, David E<br>Address on file | 14331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Freddy R<br>Address on file | 14332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roule, Thomas<br>Address on file | 14333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Anthony<br>Address on file | 14334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Charles E<br>Address on file | 14335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raeford, Charles G<br>Address on file | 14336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Hector R<br>Address on file | 14337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Ronald G<br>Address on file | 14338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Rickey L<br>Address on file | 14339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwall, Gary E<br>Address on file | 14340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch III, John<br>Address on file | 14341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, William R<br>Address on file | 14342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radar, Duane<br>Address on file | 14343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Clyde S<br>Address on file | 14344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandonas, George<br>Address on file | 14345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Sterling Middleton<br>Address on file | 14346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Sappington, Robert<br>Address on file | 14347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rauch, Ralph J<br>Address on file | 14348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Collis Hare<br>Address on file | 14349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jackson, Melvin<br>Address on file | 14350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rataiczak, Francis E<br>Address on file | 14351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sarver, David J<br>Address on file | 14353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryba, John F<br>Address on file | 14354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joseph H<br>Address on file | 14355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sills, Richard L<br>Address on file | 14356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Erwin<br>Address on file | 14357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Carpenter<br>Address on file | 14358 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Rabatin, David M<br>Address on file | 14359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Louis M<br>Address on file | 14360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, Edwin J<br>Address on file | 14361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, Clarence<br>Address on file | 14362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Telford L<br>Address on file | 14363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Wilbert T<br>Address on file | 14364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sempirek, Norman J<br>Address on file | 14365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probert, Robert J<br>Address on file | 14366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Charles W<br>Address on file | 14367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Thomas R<br>Address on file | 14368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W<br>Address on file | 14369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Terry G<br>Address on file | 14370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Carroll<br>Address on file | 14371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quashnie, Raymond E<br>Address on file | 14372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharer, Clifford H<br>Address on file | 14373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Beatrice<br>Address on file | 14374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quealy, Thomas<br>Address on file | 14375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinks, Perry R<br>Address on file | 14376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steve N<br>Address on file | 14377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Leland G<br>Address on file | 14378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisinni, Dominick M<br>Address on file | 14379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pedersen, William H<br>Address on file | 14380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxton, Paul W<br>Address on file | 14381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, James<br>Address on file | 14382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Ronald E<br>Address on file | 14383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Roger D<br>Address on file | 14384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinosky, Ronald B<br>Address on file | 14385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, William J<br>Address on file | 14386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ulrik D<br>Address on file | 14387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, John L<br>Address on file | 14388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puperi, Ronald<br>Address on file | 14389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwertfeger, Terry L<br>Address on file | 14390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pupo, William J<br>Address on file | 14391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwing, Lionel D<br>Address on file | 14392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwoegl, Louis C<br>Address on file | 14393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R<br>Address on file | 14394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, George<br>Address on file | 14395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peake, Kyle W<br>Address on file | 14396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, Ophelia<br>Address on file | 14397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Douglas E<br>Address on file | 14398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scotka, Richard A<br>Address on file | 14399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratchford, Leo E<br>Address on file | 14400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Donald R<br>Address on file | 14401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luke, William<br>Address on file | 14402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raper, Donald L<br>Address on file | 14403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Ricky<br>Address on file | 14404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Daniel W<br>Address on file | 14405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quince, Mickey<br>Address on file | 14406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Arley H<br>Address on file | 14407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, JoAnn<br>Address on file | 14408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Wanda<br>Address on file | 14409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeder, Roosevelt<br>Address on file | 14410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Dennis<br>Address on file | 14411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lego, III, Howard<br>Address on file | 14412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sawyers, Robert E<br>Address on file | 14413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ison, Amos<br>Address on file | 14414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Olzie<br>Address on file | 14415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William<br>Address on file | 14416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sams, Paul<br>Address on file | 14417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James C<br>Address on file | 14418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedewar, John M<br>Address on file | 14419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lerch, James<br>Address on file | 14420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sedok, John F<br>Address on file | 14421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pletcher, Dale E<br>Address on file | 14422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reder, John P<br>Address on file | 14423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Billy G<br>Address on file | 14424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kesterke, Katrina<br>Address on file | 14425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sclesky, Anthony J<br>Address on file | 14426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Paul<br>Address on file | 14427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Nathaniel<br>Address on file | 14428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferys, Donald<br>Address on file | 14429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Riley<br>Address on file | 14430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Lenora<br>Address on file | 14431 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Ray W<br>Address on file | 14432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Richard<br>Address on file | 14433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Edward<br>Address on file | 14434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, George<br>Address on file | 14435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kilgore, Lutellis<br>Address on file | 14436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pistilli, Armand<br>Address on file | 14437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, David<br>Address on file | 14438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Gary<br>Address on file | 14439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 14440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Thoburn<br>Address on file | 14441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masalko, John<br>Address on file | 14442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Thomas W<br>Address on file | 14443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Robert L<br>Address on file | 14444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Learn, Donald<br>Address on file | 14445 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Learn, Ralph<br>Address on file | 14446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jasinski, Linda<br>Address on file | 14447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, William<br>Address on file | 14448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrell, Keith<br>Address on file | 14449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Edward<br>Address on file | 14450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Coretha<br>Address on file | 14451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimmey, Gregory<br>Address on file | 14452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Willard<br>Address on file | 14453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sedei, Robert L<br>Address on file | 14454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimple, Kelley<br>Address on file | 14455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronshausen, Marea<br>Address on file | 14456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seabolt, Lowell F<br>Address on file | 14457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Charles<br>Address on file | 14458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinas, Richard<br>Address on file | 14459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Carol<br>Address on file | 14460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, John<br>Address on file | 14461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, David<br>Address on file | 14462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Kenneth<br>Address on file | 14463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Robert P.<br>Address on file | 14464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kindinis, James A.<br>Address on file | 14465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 14466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Mark K<br>Address on file | 14467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, George<br>Address on file | 14468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruppi, Dave<br>Address on file | 14469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedoti, Sam T<br>Address on file | 14470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Allan<br>Address on file | 14471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Ralph<br>Address on file | 14472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lennhoff, Michael<br>Address on file | 14473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Thomas<br>Address on file | 14474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lepke, Gene<br>Address on file | 14475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, John<br>Address on file | 14476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rojtas, John P<br>Address on file | 14477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbaugh, Alvin L<br>Address on file | 14478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jack D<br>Address on file | 14479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rolston, Granville<br>Address on file | 14481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry F<br>Address on file | 14482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Raymond E<br>Address on file | 14483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isner, Robert Lee<br>Address on file | 14484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harvey E<br>Address on file | 14485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iski, Greg<br>Address on file | 14486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Frank L<br>Address on file | 14487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosado, Onofre G<br>Address on file | 14488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Fred F<br>Address on file | 14489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 14490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramirez, Alfredo<br>Address on file | 14491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Jesse E<br>Address on file | 14492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold E<br>Address on file | 14493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Michael<br>Address on file | 14494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Tyrone<br>Address on file | 14495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Henry J<br>Address on file | 14496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Diane<br>Address on file | 14497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leon, Jr., William<br>Address on file | 14498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosato, Francesco<br>Address on file | 14499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Robert S<br>Address on file | 14500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Louise<br>Address on file | 14501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Cynthia R<br>Address on file | 14502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gearold L<br>Address on file | 14503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lenhart, Stephen<br>Address on file | 14504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Gary G<br>Address on file | 14505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledford, Mack<br>Address on file | 14506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Sr., Ronald<br>Address on file | 14507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Donald<br>Address on file | 14508 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellam, Columbus<br>Address on file | 14509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Lawrence<br>Address on file | 14510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelleher, Michael<br>Address on file | 14511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James C<br>Address on file | 14512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Lewis<br>Address on file | 14513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Larry D<br>Address on file | 14514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Leon J<br>Address on file | 14515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, James L<br>Address on file | 14516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingersoll, Robert<br>Address on file | 14517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulain, Craig L<br>Address on file | 14518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rakoski, Donald E<br>Address on file | 14519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Mark<br>Address on file | 14520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imburgia, Joseph<br>Address on file | 14521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George E<br>Address on file | 14522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Barbara<br>Address on file | 14523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eugene H<br>Address on file | 14524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Perry<br>Address on file | 14525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ilcisko, Joseph<br>Address on file | 14526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnegg, George L<br>Address on file | 14527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Richard<br>Address on file | 14528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas<br>Address on file | 14529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John W<br>Address on file | 14530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Terry<br>Address on file | 14531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lincoln, David<br>Address on file | 14532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scheuer, James E<br>Address on file | 14533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lind, Charles<br>Address on file | 14534 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindley, David<br>Address on file | 14535 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Marjorie<br>Address on file | 14536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Geraldine<br>Address on file | 14537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jahnsz, Werner<br>Address on file | 14538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, II, Alvin<br>Address on file | 14539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reese, David E<br>Address on file | 14540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Donald E<br>Address on file | 14541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Curtis W<br>Address on file | 14542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheible, Lesley P<br>Address on file | 14543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jagiella, Edward<br>Address on file | 14544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeger, Arthur<br>Address on file | 14545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James W<br>Address on file | 14546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindstrom, Elmer<br>Address on file | 14547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaeger, Arnold<br>Address on file | 14548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Dennis Y<br>Address on file | 14549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Danny<br>Address on file | 14550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaub, Barry R<br>Address on file | 14551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linger, Harold<br>Address on file | 14552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linkous, Ronald<br>Address on file | 14553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linkous, Warren<br>Address on file | 14554 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 14555 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 14556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Raymond<br>Address on file | 14557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longshaw, John<br>Address on file | 14558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long-Farris, Inez<br>Address on file | 14559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reighard, Thomas H<br>Address on file | 14560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, Jildo J<br>Address on file | 14561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirtle, Lovelace<br>Address on file | 14562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Frank A<br>Address on file | 14563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Eddie<br>Address on file | 14564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slesinski, John F<br>Address on file | 14565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Eddie W<br>Address on file | 14566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James F<br>Address on file | 14567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, David<br>Address on file | 14568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Thomas F<br>Address on file | 14569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintek, Raymond<br>Address on file | 14570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettet, Willis R<br>Address on file | 14571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 14572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Ralph R<br>Address on file | 14573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynes, Donald E<br>Address on file | 14574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick M<br>Address on file | 14575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Recchio, Ronald P<br>Address on file | 14576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Charles<br>Address on file | 14577 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Thomas A<br>Address on file | 14578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Gary W<br>Address on file | 14579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veness, Donald<br>Address on file | 14580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polanowski, Theodore W<br>Address on file | 14581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosnick, Paul S<br>Address on file | 14582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Albert<br>Address on file | 14583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Donald<br>Address on file | 14584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Dawson E<br>Address on file | 14585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scapellato, Charles L<br>Address on file | 14586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Michael<br>Address on file | 14587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plybon, Robert A<br>Address on file | 14588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Victor<br>Address on file | 14589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roe, Jack M<br>Address on file | 14590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodden, Gregory L<br>Address on file | 14591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheide, Jeffrey C<br>Address on file | 14592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Joseph R<br>Address on file | 14593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Terry L<br>Address on file | 14594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vild, Thomas<br>Address on file | 14595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scherich, Ellsworth H<br>Address on file | 14596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jose<br>Address on file | 14597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Martin<br>Address on file | 14598 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Link, Raymond C<br>Address on file | 14599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Lionel R<br>Address on file | 14600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Jesse<br>Address on file | 14601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vyka, Aldine<br>Address on file | 14602 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Roger<br>Address on file | 14603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipps, Daniel<br>Address on file | 14604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillman, Donald<br>Address on file | 14605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipscomb, Edward<br>Address on file | 14606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 14607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lintelman, Herbert A<br>Address on file | 14608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindborg, Darrell D<br>Address on file | 14609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Neil<br>Address on file | 14610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rock, Mark A<br>Address on file | 14611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Fred<br>Address on file | 14612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsey, Russell L<br>Address on file | 14613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadge, George<br>Address on file | 14614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vermillion, James<br>Address on file | 14615 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lohr, Richard<br>Address on file | 14616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Deloris<br>Address on file | 14617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Oscar<br>Address on file | 14618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobocinski, Mark<br>Address on file | 14619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sochor, Timothy<br>Address on file | 14620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Eddie<br>Address on file | 14621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vermilion, Daniel<br>Address on file | 14622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vieta, Jr., Robert<br>Address on file | 14623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vicens, John<br>Address on file | 14624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Odis<br>Address on file | 14625 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Frank<br>Address on file | 14626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Otterman, Lew<br>Address on file | 14627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaccar, Dominic<br>Address on file | 14628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vincent, Earl<br>Address on file | 14629 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Nathaniel<br>Address on file | 14630 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vinci, Rosalie<br>Address on file | 14631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saunders, Norman W<br>Address on file | 14632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James<br>Address on file | 14633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank<br>Address on file | 14634 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rzeczkowski, James<br>Address on file | 14635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, James C<br>Address on file | 14636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinczi, Bela<br>Address on file | 14637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Ronald G<br>Address on file | 14638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson-Powell, Katherine<br>Address on file | 14639 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seraly, Anthony L<br>Address on file | 14640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posch, Thomas A<br>Address on file | 14641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingstone, Kim<br>Address on file | 14642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryncarz, Richard E<br>Address on file | 14643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rusak, John A<br>Address on file | 14644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 14645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LoCoCo, Louis S<br>Address on file | 14646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Charles<br>Address on file | 14647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Marvin<br>Address on file | 14648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randall, David E<br>Address on file | 14649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipp, Richard A<br>Address on file | 14650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Raymond E<br>Address on file | 14651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, James A<br>Address on file | 14652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomb, Harry L<br>Address on file | 14653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loftis, Ersel D<br>Address on file | 14654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Matthew G<br>Address on file | 14655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William R<br>Address on file | 14656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D<br>Address on file | 14657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, George I<br>Address on file | 14658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Roy A<br>Address on file | 14659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharpe, Lorin K<br>Address on file | 14660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, John A<br>Address on file | 14661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William B<br>Address on file | 14662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Charles<br>Address on file | 14663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Eugene D<br>Address on file | 14664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawchuk, Phillip P<br>Address on file | 14665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Allan L<br>Address on file | 14666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salvatore, Albert R<br>Address on file | 14667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Joseph E<br>Address on file | 14668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R<br>Address on file | 14669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollett, James H<br>Address on file | 14670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Denzel R<br>Address on file | 14671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James E<br>Address on file | 14672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul<br>Address on file | 14673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Dennis R<br>Address on file | 14674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Edward D<br>Address on file | 14675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salerno, Sam<br>Address on file | 14676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Anthony<br>Address on file | 14677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viola, Veronica<br>Address on file | 14678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loman, Charles E<br>Address on file | 14679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Arthur<br>Address on file | 14680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, William<br>Address on file | 14681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Wallace M<br>Address on file | 14682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenor, Howard<br>Address on file | 14683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kerby<br>Address on file | 14684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sabol, Michael<br>Address on file | 14685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| London, Paul E<br>Address on file | 14686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 14687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald E<br>Address on file | 14688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorio, Michael<br>Address on file | 14689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rutledge, George<br>Address on file | 14690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M<br>Address on file | 14691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Usselman, Jean<br>Address on file | 14692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rusu, Randall<br>Address on file | 14693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outward, John D<br>Address on file | 14694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monseau, Donald<br>Address on file | 14695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Perry<br>Address on file | 14697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salisbury, Jay<br>Address on file | 14698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, Samuel<br>Address on file | 14699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, David<br>Address on file | 14700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmons, Brian<br>Address on file | 14701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timperman, Robert<br>Address on file | 14702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tims, Jerry<br>Address on file | 14703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viola, Domenic<br>Address on file | 14704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neidhardt, Robert H<br>Address on file | 14705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Sarah D<br>Address on file | 14706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joseph<br>Address on file | 14707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paluso, Bobby L<br>Address on file | 14708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panas, Andrew J<br>Address on file | 14709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaMantia, Barry<br>Address on file | 14710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Russell N<br>Address on file | 14711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Raymond L<br>Address on file | 14712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Mardis E<br>Address on file | 14713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Michael D<br>Address on file | 14714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, Larry<br>Address on file | 14715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Harold E<br>Address on file | 14716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Horn, Rodney<br>Address on file | 14717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palombini, Samuel M<br>Address on file | 14718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Martin E<br>Address on file | 14719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancake, Allen<br>Address on file | 14720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Thomas A<br>Address on file | 14721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie<br>Address on file | 14722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, James E<br>Address on file | 14723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemec, Richard J<br>Address on file | 14724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jack<br>Address on file | 14725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeti, David M<br>Address on file | 14726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James G<br>Address on file | 14727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitchford, Elmer C<br>Address on file | 14728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ravasio, Bernard<br>Address on file | 14729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawson, Stanley P<br>Address on file | 14730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pensis, Bruce<br>Address on file | 14731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shallenberger, George K<br>Address on file | 14732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Menuard C<br>Address on file | 14733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, James C<br>Address on file | 14734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Frank J<br>Address on file | 14735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, Eddie W<br>Address on file | 14736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Richard P<br>Address on file | 14737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sberna, Joseph L<br>Address on file | 14738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Michael W<br>Address on file | 14739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penrod, Ronald C<br>Address on file | 14740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Charles G<br>Address on file | 14741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Frank<br>Address on file | 14742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Norman L<br>Address on file | 14743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pero, Henry A<br>Address on file | 14744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Dennis C<br>Address on file | 14745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, George L<br>Address on file | 14746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Albert M<br>Address on file | 14747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Harold R<br>Address on file | 14748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seemiller, James<br>Address on file | 14749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosborough, Richard L<br>Address on file | 14750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sefcik, Joseph M<br>Address on file | 14751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picetti, Joseph J<br>Address on file | 14752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Nickolas W<br>Address on file | 14753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamantia, Thomas A<br>Address on file | 14754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Manuel<br>Address on file | 14755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seals, Delmar R<br>Address on file | 14756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Frank L<br>Address on file | 14757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevill, Donald<br>Address on file | 14758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Broddis C<br>Address on file | 14759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Larry<br>Address on file | 14760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Daniel R<br>Address on file | 14761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Michael C<br>Address on file | 14762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Sherman<br>Address on file | 14763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, David H<br>Address on file | 14764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petras, Larry A<br>Address on file | 14765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Rick J<br>Address on file | 14766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, James C<br>Address on file | 14767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Robert J<br>Address on file | 14768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert W<br>Address on file | 14769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulis, John J<br>Address on file | 14770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salsgiver, Harold D<br>Address on file | 14771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salter, Grant M<br>Address on file | 14772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelko, James E<br>Address on file | 14773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlack, Louis P<br>Address on file | 14774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lawrence L<br>Address on file | 14775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Floyd W<br>Address on file | 14776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, James J<br>Address on file | 14777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Gale L<br>Address on file | 14778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles, Jacob F<br>Address on file | 14779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settimio, Joseph A<br>Address on file | 14780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pealer, Shirley I<br>Address on file | 14781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Robert L<br>Address on file | 14782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Larry R<br>Address on file | 14783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Ronald<br>Address on file | 14784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Gilbert<br>Address on file | 14785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radaker, Daniel L<br>Address on file | 14786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestito, Enrico R<br>Address on file | 14787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Herman<br>Address on file | 14788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serafine , Louis D<br>Address on file | 14789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Vernettra<br>Address on file | 14790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lieb, Mark J<br>Address on file | 14791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Hartsel B<br>Address on file | 14792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ling, Dwight D<br>Address on file | 14793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipperman, Donald M<br>Address on file | 14794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Philip H<br>Address on file | 14795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskanich, Steve<br>Address on file | 14796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James A<br>Address on file | 14797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Kenneth<br>Address on file | 14798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locher, Arnold F<br>Address on file | 14799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockwood, Robert M<br>Address on file | 14800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loera, Robert<br>Address on file | 14801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, Nick<br>Address on file | 14802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Nelson W<br>Address on file | 14803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orlando, Ronald<br>Address on file | 14804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollathin, Elmer E<br>Address on file | 14805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollini, Orlando J<br>Address on file | 14806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parson, Charles E<br>Address on file | 14807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shephard, Ronald F<br>Address on file | 14808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orthman, Erwin A<br>Address on file | 14809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph W<br>Address on file | 14810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzolek, Chester<br>Address on file | 14811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Lawrence<br>Address on file | 14812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffo, Larry R<br>Address on file | 14813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Ronald H<br>Address on file | 14814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Donald A<br>Address on file | 14815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Louie<br>Address on file | 14816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Larry W<br>Address on file | 14817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E<br>Address on file | 14818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Roy V<br>Address on file | 14819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molinski, Alex S<br>Address on file | 14820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffingwell, Jerry R<br>Address on file | 14821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottena, Barry E<br>Address on file | 14822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lankford, William N<br>Address on file | 14823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomeli, Jose P<br>Address on file | 14824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Harold J<br>Address on file | 14825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonce, Joseph P<br>Address on file | 14826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outlaw, Charles<br>Address on file | 14827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehr, Dale J<br>Address on file | 14828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollner, David E<br>Address on file | 14829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leichliter, Gordon L<br>Address on file | 14830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overand, Richard<br>Address on file | 14831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapanja, Edward L<br>Address on file | 14832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitenberger, William E<br>Address on file | 14833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Randy<br>Address on file | 14834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quintrell, James E<br>Address on file | 14835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Robert<br>Address on file | 14836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Thomas W<br>Address on file | 14837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxton, Keith<br>Address on file | 14838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ralph E<br>Address on file | 14839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Allen H<br>Address on file | 14840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Clark E<br>Address on file | 14841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, James E<br>Address on file | 14842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, William E<br>Address on file | 14843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pergi, Phillip J<br>Address on file | 14844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semetosky, Frank<br>Address on file | 14845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Permar, Robert<br>Address on file | 14846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sekoski, Gary<br>Address on file | 14847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rospierski, Thomas M<br>Address on file | 14848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Recinella, Raymond L<br>Address on file | 14849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Philip<br>Address on file | 14850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redin, Gerald E<br>Address on file | 14851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Curley<br>Address on file | 14852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedosky, Samuel D<br>Address on file | 14853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronevich, Michael R<br>Address on file | 14854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piatt, Dennis W<br>Address on file | 14855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romans, Tommy L<br>Address on file | 14856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rokita, Richard E<br>Address on file | 14857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Michael J<br>Address on file | 14858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry C<br>Address on file | 14859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, William G<br>Address on file | 14860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, William R<br>Address on file | 14861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 14862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L<br>Address on file | 14863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreyer, Paul F<br>Address on file | 14864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Everett<br>Address on file | 14865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnetzka, Joseph F<br>Address on file | 14866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, Alfred L<br>Address on file | 14867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Joseph L<br>Address on file | 14868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiffner, James C<br>Address on file | 14869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reel, Michael D<br>Address on file | 14870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, Myron<br>Address on file | 14871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Edd<br>Address on file | 14872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James C<br>Address on file | 14873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schayes, David E<br>Address on file | 14874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schatz, Melburn R<br>Address on file | 14875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarsella, Robert J<br>Address on file | 14876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, George D<br>Address on file | 14877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, James R<br>Address on file | 14878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarfpin, Robert L<br>Address on file | 14879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrunak, Matthew S<br>Address on file | 14880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintarich, Richard<br>Address on file | 14881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettry, Ottis T<br>Address on file | 14882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overly, Frank E<br>Address on file | 14883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lellie, Joseph<br>Address on file | 14884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Rolland L<br>Address on file | 14885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMaster, Buford D<br>Address on file | 14886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oxley, Larry A<br>Address on file | 14887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, John S<br>Address on file | 14888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frank M<br>Address on file | 14889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nee, Anthony M<br>Address on file | 14890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny<br>Address on file | 14891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padlo, Henry<br>Address on file | 14892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Silvio G<br>Address on file | 14893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D<br>Address on file | 14894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagot, Joseph M<br>Address on file | 14895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paice, Franklin L<br>Address on file | 14896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Rogers<br>Address on file | 14897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laychak, Gerald R<br>Address on file | 14898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Donald E<br>Address on file | 14899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mastroianni, Angelo S<br>Address on file | 14900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plis, Anthony E<br>Address on file | 14901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plever, Gary W<br>Address on file | 14902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaggs, Ralph J<br>Address on file | 14903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pomaranski, Dave J<br>Address on file | 14904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, David K<br>Address on file | 14905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Joseph A<br>Address on file | 14906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 14907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Ronald<br>Address on file | 14908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polonkey, Richard A<br>Address on file | 14909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Richard N<br>Address on file | 14910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, John I<br>Address on file | 14911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Bernard<br>Address on file | 14912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Don G<br>Address on file | 14913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Lawrence<br>Address on file | 14914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodkey, Cloyd A<br>Address on file | 14915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Richard B<br>Address on file | 14916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, William<br>Address on file | 14917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry J<br>Address on file | 14918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Arnel<br>Address on file | 14919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Albert E<br>Address on file | 14920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, James A<br>Address on file | 14921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Fred<br>Address on file | 14922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suster, Gary<br>Address on file | 14923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Judith<br>Address on file | 14924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neville, William J<br>Address on file | 14925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Joseph<br>Address on file | 14926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Fred L<br>Address on file | 14927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peveich, Pete<br>Address on file | 14928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubas, John<br>Address on file | 14929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmon, Charles A<br>Address on file | 14930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Hulbert R<br>Address on file | 14931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondrish, Michael C<br>Address on file | 14932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parasida, John J<br>Address on file | 14933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paree, Angelo J<br>Address on file | 14934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Rudolph<br>Address on file | 14935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, James R<br>Address on file | 14936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Thomas<br>Address on file | 14937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemonakis, Manuel J<br>Address on file | 14938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, Charles A<br>Address on file | 14939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengvarsky, John<br>Address on file | 14940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfabe, Charles R<br>Address on file | 14941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 14942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeifer, John<br>Address on file | 14943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oravec, Richard<br>Address on file | 14944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Alex A<br>Address on file | 14945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, Ralph<br>Address on file | 14946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pflugh, Samuel R<br>Address on file | 14947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Negri, Arnold P<br>Address on file | 14948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie J<br>Address on file | 14949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lea, Mauriello<br>Address on file | 14950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucketti, Jerry<br>Address on file | 14951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Ronald M<br>Address on file | 14952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palm, Leon<br>Address on file | 14953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesbit, Mark A<br>Address on file | 14954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paola, David A<br>Address on file | 14955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luczki, Adam<br>Address on file | 14956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazear, Ronald D<br>Address on file | 14957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Paul T<br>Address on file | 14958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Paul A<br>Address on file | 14959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jerome N<br>Address on file | 14960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Roger S<br>Address on file | 14961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Ronald E<br>Address on file | 14962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskas, Wayne T<br>Address on file | 14963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Freddie<br>Address on file | 14964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orbell, David A<br>Address on file | 14965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Patrick<br>Address on file | 14966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, William L<br>Address on file | 14967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombi, Anthony T<br>Address on file | 14968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Luther T<br>Address on file | 14969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Randy C<br>Address on file | 14970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Reed F<br>Address on file | 14971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert W<br>Address on file | 14972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Norman L<br>Address on file | 14973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Charles<br>Address on file | 14974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dorsey G<br>Address on file | 14975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Elmer E<br>Address on file | 14976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucci, Elio F<br>Address on file | 14977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dwight<br>Address on file | 14978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Paul D<br>Address on file | 14979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, John E<br>Address on file | 14980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podplesky, Andrew H<br>Address on file | 14981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, Harold D<br>Address on file | 14982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moreno, Richard M<br>Address on file | 14983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morey, Rudolph<br>Address on file | 14984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panarella, Samuel J<br>Address on file | 14985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietro, David L<br>Address on file | 14986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierto, Anthony J<br>Address on file | 14987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Eldridge R<br>Address on file | 14988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Orlas K<br>Address on file | 14989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ney, Patrick<br>Address on file | 14990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombini, David L<br>Address on file | 14991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokrywczynski, Frank<br>Address on file | 14992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowey, Frank M<br>Address on file | 14993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James H<br>Address on file | 14994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poats, Ezell<br>Address on file | 14995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Marvin D<br>Address on file | 14996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John W<br>Address on file | 14997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, David W<br>Address on file | 14998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Robert W<br>Address on file | 14999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Kenneth J<br>Address on file | 15000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opielowski, Ronald J<br>Address on file | 15001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Thomas J<br>Address on file | 15002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakly, George M<br>Address on file | 15003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Ronald L<br>Address on file | 15004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Joseph D<br>Address on file | 15005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinchich, Robert<br>Address on file | 15006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, George J<br>Address on file | 15007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchuk, Russell J<br>Address on file | 15008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panepucci, John A<br>Address on file | 15009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, James E<br>Address on file | 15010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lennex, Charles F<br>Address on file | 15011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Robert W<br>Address on file | 15012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentine, Charles F<br>Address on file | 15013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martine, Donald J<br>Address on file | 15014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Jay J<br>Address on file | 15015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negulis, John W<br>Address on file | 15016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Francis E<br>Address on file | 15017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Harry L<br>Address on file | 15018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, M. Frank<br>Address on file | 15019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathaniel<br>Address on file | 15020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancek, Joseph<br>Address on file | 15021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opalenik, Peter G<br>Address on file | 15022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, David E<br>Address on file | 15023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfenick, John<br>Address on file | 15024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Roland A<br>Address on file | 15025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Steve<br>Address on file | 15026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancy, Patrick E<br>Address on file | 15027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panebianco, Louis A<br>Address on file | 15028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Kenneth G<br>Address on file | 15029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulikowski, Thomas<br>Address on file | 15030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Clarence<br>Address on file | 15031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Charles E<br>Address on file | 15032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubic, George<br>Address on file | 15033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubek, Michael<br>Address on file | 15034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Larry J<br>Address on file | 15035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monteleone, Frank J<br>Address on file | 15036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masloski, Stanley<br>Address on file | 15037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusky, Robert J<br>Address on file | 15038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Wayne<br>Address on file | 15039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Harvey A<br>Address on file | 15040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, William F<br>Address on file | 15041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mease, Robert N<br>Address on file | 15042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Leo J<br>Address on file | 15043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGarry, Patricia J<br>Address on file | 15044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S<br>Address on file | 15045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Raymond L<br>Address on file | 15046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massack, Jerry<br>Address on file | 15047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFredrick, Melville<br>Address on file | 15048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morealli, Charles B<br>Address on file | 15049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesano, Silvio N<br>Address on file | 15050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandeborne, Henry<br>Address on file | 15051 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemaster, James H<br>Address on file | 15052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamatrice, Salvatore<br>Address on file | 15053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F<br>Address on file | 15054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskivish, Joseph<br>Address on file | 15055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, George E<br>Address on file | 15056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layburn, Donald R<br>Address on file | 15057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Thomas L<br>Address on file | 15058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matello, Joseph R<br>Address on file | 15059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lanaghan, Leo F<br>Address on file | 15060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suich, Charles<br>Address on file | 15061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James J<br>Address on file | 15062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Paul<br>Address on file | 15063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholls, John J<br>Address on file | 15064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, William E<br>Address on file | 15065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Jeffrey P<br>Address on file | 15066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Terry D<br>Address on file | 15067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Ricky<br>Address on file | 15068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matey, Eugene R<br>Address on file | 15069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olton, Francis<br>Address on file | 15070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wegert, Erwin<br>Address on file | 15071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Martha<br>Address on file | 15072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullen, James<br>Address on file | 15073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James G<br>Address on file | 15074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langham, Eugene K<br>Address on file | 15075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran, Robert C<br>Address on file | 15076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond M<br>Address on file | 15077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leslie, Thomas L<br>Address on file | 15078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Alvin E<br>Address on file | 15079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamorte, Julius<br>Address on file | 15080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parise, Vincent<br>Address on file | 15081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemons, John<br>Address on file | 15082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Alan C<br>Address on file | 15083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Norman G<br>Address on file | 15084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond G<br>Address on file | 15085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Anthony D<br>Address on file | 15086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaStrapes, Andre<br>Address on file | 15087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Robert E<br>Address on file | 15088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunko, Anthony R<br>Address on file | 15089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Terry L<br>Address on file | 15090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Donald E<br>Address on file | 15091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondrejack, Frank S<br>Address on file | 15092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 15093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Michael<br>Address on file | 15094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 15095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lerchbacker, Ed<br>Address on file | 15096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Newell<br>Address on file | 15097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Homer<br>Address on file | 15098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaber, Fred<br>Address on file | 15099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepore, Guido<br>Address on file | 15100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivy, Norman<br>Address on file | 15101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Vivian<br>Address on file | 15102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledley, James<br>Address on file | 15103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Paul<br>Address on file | 15104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivan, Jr., John<br>Address on file | 15105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Shirley<br>Address on file | 15106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDermitt, John H<br>Address on file | 15107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Ronald M<br>Address on file | 15108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Donald<br>Address on file | 15109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LePera, William F<br>Address on file | 15110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 15111 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Isles, Ronnie<br>Address on file | 15112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Eddie<br>Address on file | 15113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Wilbur<br>Address on file | 15114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Rip<br>Address on file | 15115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopatkovich, John<br>Address on file | 15116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ilcisko, James<br>Address on file | 15117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ikey, Ronald<br>Address on file | 15118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Clarence<br>Address on file | 15119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Jr., Earl<br>Address on file | 15120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ignatko, Carl<br>Address on file | 15121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Styers, Verner<br>Address on file | 15122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latiker, Ora<br>Address on file | 15123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, James<br>Address on file | 15124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Renita<br>Address on file | 15125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Van<br>Address on file | 15126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Alex<br>Address on file | 15127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Gerald<br>Address on file | 15128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Charles<br>Address on file | 15129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins, Eddie<br>Address on file | 15130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lescinsky, Frank S<br>Address on file | 15131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jannuzzi, Jack<br>Address on file | 15132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toyer, Arthur<br>Address on file | 15133 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moser, George L<br>Address on file | 15134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, John<br>Address on file | 15135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strock, Beverly<br>Address on file | 15136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Willie<br>Address on file | 15137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huser, David<br>Address on file | 15138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Diane<br>Address on file | 15139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Melvin<br>Address on file | 15140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Sr., Dale<br>Address on file | 15141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Norma<br>Address on file | 15142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waybright, Robert<br>Address on file | 15143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thies, Sr., Raymond H.<br>Address on file | 15144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayne, Bill<br>Address on file | 15145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Street, Lucius<br>Address on file | 15146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Bob<br>Address on file | 15147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Thomas<br>Address on file | 15148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Fred<br>Address on file | 15149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Mark<br>Address on file | 15150 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Aaron<br>Address on file | 15151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Daniel<br>Address on file | 15152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Robert<br>Address on file | 15153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Kenneth<br>Address on file | 15154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Roscoe<br>Address on file | 15155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Norma<br>Address on file | 15156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchens, John<br>Address on file | 15157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Paul<br>Address on file | 15158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bass, John<br>Address on file | 15159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Jr., Thomas<br>Address on file | 15160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDorn, Harvey<br>Address on file | 15161 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmerman, David Lee<br>Address on file | 15162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Rafael<br>Address on file | 15163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timko, Michael<br>Address on file | 15164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Ronald<br>Address on file | 15165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Jeffrey<br>Address on file | 15166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tischler, Albert<br>Address on file | 15167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Dennis<br>Address on file | 15168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tischler, Gary<br>Address on file | 15169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strain, Albert<br>Address on file | 15170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Rosa<br>Address on file | 15171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisdale, Jr., Lurrie<br>Address on file | 15172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stright, Diane<br>Address on file | 15173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Carl<br>Address on file | 15174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisevich, Sharon<br>Address on file | 15175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Debra<br>Address on file | 15176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisher, Walter<br>Address on file | 15177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bivins, Gregory<br>Address on file | 15178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, John<br>Address on file | 15179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Eugene L<br>Address on file | 15180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Dennis<br>Address on file | 15181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neeley, Paul R<br>Address on file | 15182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tisler, Robert<br>Address on file | 15183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, K. Edward<br>Address on file | 15184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titchenell, Gregory<br>Address on file | 15185 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weber, Steve<br>Address on file | 15186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tkach, Frank<br>Address on file | 15187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Russell<br>Address on file | 15188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomblin, Columbus<br>Address on file | 15189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomco, Mark<br>Address on file | 15190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomlinson, Barry<br>Address on file | 15191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, James R<br>Address on file | 15192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomazic, Frank<br>Address on file | 15193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Barb<br>Address on file | 15194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matela, Michael S<br>Address on file | 15195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomco, John<br>Address on file | 15196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hussar, Dan<br>Address on file | 15197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWinkle, Keith<br>Address on file | 15198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanhoose, Robert<br>Address on file | 15199 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toler, Peter<br>Address on file | 15200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, J. Marshall<br>Address on file | 15201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tollett, Gary<br>Address on file | 15202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toles, Walter<br>Address on file | 15203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timm, Carl<br>Address on file | 15204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tompkins, John<br>Address on file | 15205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Constance<br>Address on file | 15206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Robert<br>Address on file | 15207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Jack M<br>Address on file | 15208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Roger L<br>Address on file | 15209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Richard<br>Address on file | 15210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tolliver, Ralph<br>Address on file | 15211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tooson, Marshall<br>Address on file | 15212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toro, Angel<br>Address on file | 15213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Topaloff, Peter<br>Address on file | 15214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Fred<br>Address on file | 15215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrens, Juan<br>Address on file | 15216 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pareso, Michael A<br>Address on file | 15217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Joseph M<br>Address on file | 15218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Miguel<br>Address on file | 15219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bosworth, Ronald<br>Address on file | 15220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morehead, Walter I<br>Address on file | 15221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 15222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Jose<br>Address on file | 15223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, Paul C<br>Address on file | 15224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Charles B<br>Address on file | 15225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leas, John D<br>Address on file | 15226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John M<br>Address on file | 15227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neatrour, Fay A<br>Address on file | 15228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepic, James R<br>Address on file | 15229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Japuncha, Mary Jane<br>Address on file | 15230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaro, Joseph<br>Address on file | 15231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Leon<br>Address on file | 15232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomazic, Darryl<br>Address on file | 15233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Richard<br>Address on file | 15234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langford, George F<br>Address on file | 15235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Cynthia<br>Address on file | 15236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Robert D<br>Address on file | 15237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Fannie<br>Address on file | 15238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Victor<br>Address on file | 15239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Gertie<br>Address on file | 15240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Donald<br>Address on file | 15241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tollett, George<br>Address on file | 15242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Judy<br>Address on file | 15243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, John<br>Address on file | 15245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kramer, Theresa<br>Address on file | 15246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 15247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagner, Don<br>Address on file | 15248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Jeanette<br>Address on file | 15249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wadman, Gary<br>Address on file | 15250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Michael<br>Address on file | 15251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Michael<br>Address on file | 15252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Worn<br>Address on file | 15253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, John<br>Address on file | 15254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldeck, James<br>Address on file | 15255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waiters, Eugene<br>Address on file | 15256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kloss, William E<br>Address on file | 15257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tisler, David<br>Address on file | 15258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tietz, Dennis<br>Address on file | 15259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Mark<br>Address on file | 15260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillack, Lawrence<br>Address on file | 15261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldecki, Adelbert<br>Address on file | 15262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watling, Herbert<br>Address on file | 15263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lechman, John<br>Address on file | 15264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, James<br>Address on file | 15265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, John<br>Address on file | 15266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Andy<br>Address on file | 15268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillman, Cheryl<br>Address on file | 15269 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wasson, Geoffrey<br>Address on file | 15270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vrona, Joseph<br>Address on file | 15271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Voytko, Joseph<br>Address on file | 15272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vukelic, Theodore<br>Address on file | 15273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wachter, Delphia<br>Address on file | 15274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddle, Bobby<br>Address on file | 15275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vysther, Robert<br>Address on file | 15276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Joe R.<br>Address on file | 15277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sr., James<br>Address on file | 15278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 15279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vrbancic, Victor<br>Address on file | 15280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 15281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., Michael<br>Address on file | 15282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kittle, Tom E<br>Address on file | 15283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, David<br>Address on file | 15284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillia, Randall<br>Address on file | 15285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laszczynski, Richard<br>Address on file | 15286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George W.<br>Address on file | 15287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smolka, James<br>Address on file | 15288 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sniezek, Dennis<br>Address on file | 15289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smotrilla, Michael<br>Address on file | 15290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snipes, John<br>Address on file | 15291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez-Soto, Rogelio<br>Address on file | 15292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez, Angelo<br>Address on file | 15293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snodgrass, Milton<br>Address on file | 15294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Jim<br>Address on file | 15295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vennetti, Mary<br>Address on file | 15296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stravinsky, Robert<br>Address on file | 15297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John<br>Address on file | 15298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Verhoff, Alfred<br>Address on file | 15299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Elbert<br>Address on file | 15300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snow, Robert<br>Address on file | 15301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smitkowski, Carl<br>Address on file | 15302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicklow, Phillip G<br>Address on file | 15303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Donald<br>Address on file | 15304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Donald G<br>Address on file | 15305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard<br>Address on file | 15306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernarsky, David<br>Address on file | 15307 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Alan<br>Address on file | 15308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernon, Robert<br>Address on file | 15309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Edward<br>Address on file | 15310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincer, Dennis<br>Address on file | 15311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vigorito, Tina<br>Address on file | 15312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, David<br>Address on file | 15313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William L.<br>Address on file | 15314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smulick, Bill<br>Address on file | 15315 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Charles<br>Address on file | 15316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Hubert<br>Address on file | 15317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Virgil<br>Address on file | 15318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jesse<br>Address on file | 15319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 15320 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Smith, Jack<br>Address on file | 15321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Elmer<br>Address on file | 15322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 15323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 15325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Utsey, Jr., Jimmy<br>Address on file | 15326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith Cann, Christine<br>Address on file | 15327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vines, Arthur<br>Address on file | 15328 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 15329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vacco, Joan<br>Address on file | 15330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jr., William<br>Address on file | 15331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sandra<br>Address on file | 15332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valentine, Joseph<br>Address on file | 15333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 15334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, David<br>Address on file | 15335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charlotte<br>Address on file | 15336 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, Larry<br>Address on file | 15337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towns, James<br>Address on file | 15338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longo, Richard<br>Address on file | 15339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Walter<br>Address on file | 15340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Sylvester<br>Address on file | 15341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Dennis<br>Address on file | 15342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Don<br>Address on file | 15343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Patricia<br>Address on file | 15344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Bruce<br>Address on file | 15345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamison, Ardess<br>Address on file | 15346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towarnicke, Michael<br>Address on file | 15347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huskins, Roger<br>Address on file | 15348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Carl<br>Address on file | 15349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Euless<br>Address on file | 15350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Jack<br>Address on file | 15351 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Russell<br>Address on file | 15352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husbands, Terence<br>Address on file | 15353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Doris<br>Address on file | 15354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonzrick, Forrest<br>Address on file | 15355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinloch, John<br>Address on file | 15356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarz, Rebecca<br>Address on file | 15357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, John<br>Address on file | 15358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, Leslie<br>Address on file | 15359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Raul<br>Address on file | 15360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Gary<br>Address on file | 15361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry<br>Address on file | 15362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lange, Robert<br>Address on file | 15363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lange, Gordan<br>Address on file | 15364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laymance, Jr., Glen<br>Address on file | 15365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Willis<br>Address on file | 15366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langkamp, Ellery<br>Address on file | 15367 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jessie<br>Address on file | 15368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ralph<br>Address on file | 15369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linn, G. Norman<br>Address on file | 15370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Miriam<br>Address on file | 15371 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Pauline<br>Address on file | 15372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Daniel<br>Address on file | 15373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thiery, Robin<br>Address on file | 15374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Ronald<br>Address on file | 15375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, Charles<br>Address on file | 15376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Daniel<br>Address on file | 15377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Joe<br>Address on file | 15378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipscomb, Robert<br>Address on file | 15379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, James<br>Address on file | 15380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, James<br>Address on file | 15381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litke, Ronald<br>Address on file | 15382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trader, Franklin<br>Address on file | 15383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Johnny<br>Address on file | 15384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 15385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, James<br>Address on file | 15386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Keith<br>Address on file | 15387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Joseph<br>Address on file | 15388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldron, Thomas<br>Address on file | 15389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Littlejohn, Charles<br>Address on file | 15390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Carrol<br>Address on file | 15391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Larry<br>Address on file | 15392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Gerald<br>Address on file | 15393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Rose<br>Address on file | 15394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amodio, Jr., Andrew<br>Address on file | 15395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hans, Marcel<br>Address on file | 15396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Jerry<br>Address on file | 15397 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 15398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Donald<br>Address on file | 15399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klug, Richard L<br>Address on file | 15400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Jimmy<br>Address on file | 15401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masek, Michael<br>Address on file | 15402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgart, Charles J<br>Address on file | 15403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, James<br>Address on file | 15404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nichols, Denver<br>Address on file | 15405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Michael A<br>Address on file | 15406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Dora<br>Address on file | 15407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Richard<br>Address on file | 15408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Johnnie<br>Address on file | 15409 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Basinger, Bradley<br>Address on file | 15410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jimmy<br>Address on file | 15411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Bill<br>Address on file | 15412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Fred<br>Address on file | 15413 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Margaret<br>Address on file | 15414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Roger S<br>Address on file | 15415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bruce<br>Address on file | 15416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mashrah, Ali<br>Address on file | 15417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasha, Kenneth E<br>Address on file | 15418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Kenneth<br>Address on file | 15419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massey, Patricia<br>Address on file | 15420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keniray, James<br>Address on file | 15421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, William<br>Address on file | 15422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Janith<br>Address on file | 15423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Sandra<br>Address on file | 15424 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurst, Larry<br>Address on file | 15426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavely, Gary<br>Address on file | 15427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letender, Paul<br>Address on file | 15428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lettiere, John<br>Address on file | 15429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Walter<br>Address on file | 15430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Dennis F<br>Address on file | 15431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, William<br>Address on file | 15432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurn, George<br>Address on file | 15434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack J<br>Address on file | 15435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Cobb, Wendelyn<br>Address on file | 15436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lautner, John<br>Address on file | 15437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Dennis<br>Address on file | 15438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanus, Paul<br>Address on file | 15439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Wayne<br>Address on file | 15440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathon, Frank<br>Address on file | 15441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannon, Sr., Frederick J.<br>Address on file | 15442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Gary<br>Address on file | 15445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannan, Alix<br>Address on file | 15446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Ralph<br>Address on file | 15447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Marvin<br>Address on file | 15448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelley, Lawrence<br>Address on file | 15449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenfield, Luther<br>Address on file | 15450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Clayton<br>Address on file | 15451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanen, Mildred Van<br>Address on file | 15452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Earnest<br>Address on file | 15453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keirsey, Michael<br>Address on file | 15454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meter, John Van<br>Address on file | 15456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Charles<br>Address on file | 15457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuys, Ron Van<br>Address on file | 15458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salisbury, Terry<br>Address on file | 15459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Winkle, Thomas<br>Address on file | 15460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkle, Ronald Van<br>Address on file | 15461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salmons, Larry<br>Address on file | 15462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sales Jr, William C<br>Address on file | 15463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meter, Sheldon Van<br>Address on file | 15464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanBuren, William<br>Address on file | 15465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanaman, Donald<br>Address on file | 15466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saleeba, Antonio<br>Address on file | 15467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isacks, Joseph<br>Address on file | 15468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salem, Samuel<br>Address on file | 15469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanaman, Robert<br>Address on file | 15470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, David<br>Address on file | 15471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sage, Daniel<br>Address on file | 15472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCobb, Earl<br>Address on file | 15473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Richard W<br>Address on file | 15474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler, John<br>Address on file | 15475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Joyce<br>Address on file | 15476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sabol, John<br>Address on file | 15477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Jerry<br>Address on file | 15478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitai, Edward<br>Address on file | 15479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saegert, Eugene<br>Address on file | 15480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virant, Helen<br>Address on file | 15481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitelli, Thomas<br>Address on file | 15482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitatoe, Gary<br>Address on file | 15483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vlahos, Louis<br>Address on file | 15484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Jacqueline<br>Address on file | 15485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth<br>Address on file | 15486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Inskeep, Bruce<br>Address on file | 15487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Jack<br>Address on file | 15488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabat, Joseph<br>Address on file | 15489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerscik, James J<br>Address on file | 15490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Patricia<br>Address on file | 15491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatin, Kenneth<br>Address on file | 15492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendrick, Oliver<br>Address on file | 15493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Stanley<br>Address on file | 15494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, William<br>Address on file | 15495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mager, George<br>Address on file | 15496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maggianetti, Bruce<br>Address on file | 15497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keys, Aubrey<br>Address on file | 15498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibby, Eugene<br>Address on file | 15499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnone, John<br>Address on file | 15500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towns, Freda<br>Address on file | 15501 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kezer, Peter<br>Address on file | 15502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, William<br>Address on file | 15503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahan, John<br>Address on file | 15504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stetler, David<br>Address on file | 15505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stern, Eric<br>Address on file | 15506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, David<br>Address on file | 15507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Marion<br>Address on file | 15508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Light, John<br>Address on file | 15509 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stephenson, Donald<br>Address on file | 15510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Kenneth<br>Address on file | 15511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Danella<br>Address on file | 15512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenska, William<br>Address on file | 15513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Paul<br>Address on file | 15514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Willie<br>Address on file | 15515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Alfred<br>Address on file | 15516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Larry<br>Address on file | 15517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegman, Steve<br>Address on file | 15518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffani, Phillip<br>Address on file | 15519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Dolores<br>Address on file | 15520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Dave<br>Address on file | 15521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Kenneth<br>Address on file | 15522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liberatore, Keith<br>Address on file | 15523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Eddie<br>Address on file | 15524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Marshall<br>Address on file | 15525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanov, Joseph<br>Address on file | 15526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Michael Edward<br>Address on file | 15527 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanchez, Santos<br>Address on file | 15528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Libertore, James<br>Address on file | 15529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisel, Tim<br>Address on file | 15530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steelman, Robert<br>Address on file | 15531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Paul<br>Address on file | 15532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Harry<br>Address on file | 15533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, David<br>Address on file | 15534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary Louise<br>Address on file | 15535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Richard<br>Address on file | 15536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Stephen<br>Address on file | 15537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 15538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Terry<br>Address on file | 15539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Barbara<br>Address on file | 15540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sampson, William<br>Address on file | 15541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Dan<br>Address on file | 15542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stearns, Clyde<br>Address on file | 15543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stazzone, Ross<br>Address on file | 15544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveskie, Ron<br>Address on file | 15545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampsel, Jr, Lewis<br>Address on file | 15546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Randy<br>Address on file | 15547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Samples, Raymond<br>Address on file | 15548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Nicholas<br>Address on file | 15549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Otis<br>Address on file | 15550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Sterling<br>Address on file | 15551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Richard<br>Address on file | 15552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traxler, Lawrence<br>Address on file | 15553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Chester<br>Address on file | 15554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katchmer, John<br>Address on file | 15555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Elizabeth<br>Address on file | 15556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercer, Gene<br>Address on file | 15557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichlyter, Lucian<br>Address on file | 15558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sandoval, Sam<br>Address on file | 15559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Ronnie<br>Address on file | 15560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldaker, Thomas M<br>Address on file | 15561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kayden, Terry<br>Address on file | 15562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Mary<br>Address on file | 15563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, John<br>Address on file | 15564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kniss, Melvin R<br>Address on file | 15565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldron, David<br>Address on file | 15566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tevis, Paul<br>Address on file | 15567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Richard J<br>Address on file | 15568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steck, Roland<br>Address on file | 15569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kobylarz, Edward J<br>Address on file | 15570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Violet<br>Address on file | 15571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Warren<br>Address on file | 15572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Elmer G<br>Address on file | 15573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Brett<br>Address on file | 15574 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keblesh, Timothy<br>Address on file | 15575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, George<br>Address on file | 15576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, John<br>Address on file | 15577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Richard E<br>Address on file | 15578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langley, Roger D<br>Address on file | 15579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhon, Kenneth L<br>Address on file | 15580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morisi, Stuart<br>Address on file | 15581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Michael<br>Address on file | 15582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Larry M<br>Address on file | 15584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Donald<br>Address on file | 15585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lasagna, Paul E<br>Address on file | 15586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levitsky, John<br>Address on file | 15588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaRue, George W<br>Address on file | 15589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Paul L<br>Address on file | 15590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Robert J<br>Address on file | 15591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissell, Albert<br>Address on file | 15592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohut, Stephen D<br>Address on file | 15593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, James<br>Address on file | 15594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Jacqueline<br>Address on file | 15595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miara, Michael L<br>Address on file | 15596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanna, Robert B<br>Address on file | 15597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessaro, Terrence<br>Address on file | 15598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glinda<br>Address on file | 15599 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, George<br>Address on file | 15600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trimble-Manson, Carroll<br>Address on file | 15601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tetorakis, Pete<br>Address on file | 15602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Danny<br>Address on file | 15603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sharon<br>Address on file | 15604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terwilliger, Roger<br>Address on file | 15605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jimmy<br>Address on file | 15606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolar, Joseph J<br>Address on file | 15607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Jeff<br>Address on file | 15608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larimer, Daniel R<br>Address on file | 15609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, John D<br>Address on file | 15610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Edward W<br>Address on file | 15611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Jr., Wilbur<br>Address on file | 15612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Fredricka<br>Address on file | 15613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tesner, Phillip<br>Address on file | 15614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, William R<br>Address on file | 15615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasubienski, Jr., Alex<br>Address on file | 15616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Leon<br>Address on file | 15617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Isaac N<br>Address on file | 15618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kist, Eugene P<br>Address on file | 15619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, William<br>Address on file | 15620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mamula, George W<br>Address on file | 15621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Pamela<br>Address on file | 15622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Terry<br>Address on file | 15623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Carter<br>Address on file | 15624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergent, Delmar<br>Address on file | 15625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisel, William A<br>Address on file | 15626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Septaric, Julie<br>Address on file | 15627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moschgat, James A<br>Address on file | 15628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, Samuel G<br>Address on file | 15629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Donald<br>Address on file | 15630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Homer<br>Address on file | 15631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Walter<br>Address on file | 15632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moskal, Nicholas J<br>Address on file | 15633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiecinski, Raymond<br>Address on file | 15634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Fred<br>Address on file | 15635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James H<br>Address on file | 15636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Septaric, Marcus<br>Address on file | 15637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert D<br>Address on file | 15638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Larry  J<br>Address on file | 15639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweesy, Sr., Timothy<br>Address on file | 15640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Thomas E<br>Address on file | 15641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Michael<br>Address on file | 15643 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleevic, George<br>Address on file | 15644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senz, Kenneth<br>Address on file | 15645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Jeff<br>Address on file | 15646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Allan C<br>Address on file | 15647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swecker, William<br>Address on file | 15649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, John W<br>Address on file | 15650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Richard<br>Address on file | 15651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Cecil A<br>Address on file | 15652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selzer, Jacob<br>Address on file | 15653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweat, James<br>Address on file | 15654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John G<br>Address on file | 15655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, John<br>Address on file | 15656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Carl<br>Address on file | 15657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selmon, Annie<br>Address on file | 15658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Joseph H<br>Address on file | 15659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Kenneth<br>Address on file | 15660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selepena, John<br>Address on file | 15661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Terry<br>Address on file | 15662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swearengin, Hoy<br>Address on file | 15664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, John<br>Address on file | 15665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Johnny<br>Address on file | 15666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruffin, Esau<br>Address on file | 15667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Robert<br>Address on file | 15668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Segarra, Antonio<br>Address on file | 15669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swarts, Stanford<br>Address on file | 15670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William J<br>Address on file | 15671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, James F<br>Address on file | 15672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sejpner, Paul<br>Address on file | 15673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Larry W<br>Address on file | 15674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sech, Clarence<br>Address on file | 15675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann-Davis, Vincent<br>Address on file | 15676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Richard<br>Address on file | 15677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trevis, Sr., Thomas<br>Address on file | 15678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swanger, William<br>Address on file | 15679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swaney, Jerry<br>Address on file | 15680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Zaid<br>Address on file | 15681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Marvin G<br>Address on file | 15682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charlene<br>Address on file | 15683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruda, Steve<br>Address on file | 15684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swan, Russell<br>Address on file | 15685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklow, Jesse F<br>Address on file | 15686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Milan<br>Address on file | 15687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William P<br>Address on file | 15688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebeck, Victor<br>Address on file | 15689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searcy, Earnest<br>Address on file | 15690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Barry<br>Address on file | 15691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, David R<br>Address on file | 15692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Larry<br>Address on file | 15693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charles<br>Address on file | 15694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Matthew<br>Address on file | 15695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, James<br>Address on file | 15696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seals, Maurice<br>Address on file | 15697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seighman, Robert<br>Address on file | 15698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaburn, John<br>Address on file | 15699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swager, Charles<br>Address on file | 15700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madison, Larry<br>Address on file | 15701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowley, Carol<br>Address on file | 15702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Cleophus<br>Address on file | 15703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Lawrence<br>Address on file | 15704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Sr., Robert<br>Address on file | 15705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seals, Victor<br>Address on file | 15706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, William<br>Address on file | 15707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, William<br>Address on file | 15708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, Robert<br>Address on file | 15709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surmaceviz, Terry<br>Address on file | 15710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Sallie<br>Address on file | 15711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surella, Martin<br>Address on file | 15712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, William<br>Address on file | 15713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, David<br>Address on file | 15714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Elizabeth<br>Address on file | 15715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Surace, William<br>Address on file | 15716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunderland, Jerome<br>Address on file | 15717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Rodney D<br>Address on file | 15718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Steven<br>Address on file | 15719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhead, Timothy A<br>Address on file | 15720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen J<br>Address on file | 15721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothenbuhler, Russell<br>Address on file | 15722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jr., Ronald<br>Address on file | 15723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carver<br>Address on file | 15724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 15725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Marion<br>Address on file | 15726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Licastro, George A<br>Address on file | 15727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 15728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Lanny<br>Address on file | 15729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Griffin<br>Address on file | 15730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush, Gary<br>Address on file | 15731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Willie<br>Address on file | 15732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggins, Tomasena<br>Address on file | 15733 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rountree, Sheila<br>Address on file | 15734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozell, Redge<br>Address on file | 15735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicol, Gary<br>Address on file | 15736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayhugh, William C<br>Address on file | 15737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Kenneth B<br>Address on file | 15738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Patrick<br>Address on file | 15739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 15740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Neil M<br>Address on file | 15741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Jerry Lee<br>Address on file | 15742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Randall G<br>Address on file | 15743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niedzioch, John C<br>Address on file | 15744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Gloria<br>Address on file | 15745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ninehouser, Gerard<br>Address on file | 15746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Joseph<br>Address on file | 15747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lautenbacher, Robert L<br>Address on file | 15748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menendez, Angel<br>Address on file | 15749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, William E<br>Address on file | 15750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathey, Paul C<br>Address on file | 15751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercadante, Clarence R<br>Address on file | 15752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Dennis A<br>Address on file | 15753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knack, Edward<br>Address on file | 15754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack<br>Address on file | 15755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Robert L<br>Address on file | 15756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, Bennie<br>Address on file | 15757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzie, John R<br>Address on file | 15758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercik, Richard D<br>Address on file | 15759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert L.<br>Address on file | 15760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAnulty, Donald G<br>Address on file | 15761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, William C<br>Address on file | 15762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkel, James L<br>Address on file | 15763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Kenneth<br>Address on file | 15764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meshot, William T<br>Address on file | 15765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klink, Charles W<br>Address on file | 15766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koglman, Karl J<br>Address on file | 15767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaze, Peter J<br>Address on file | 15768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAdams, Robert W<br>Address on file | 15769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Judith<br>Address on file | 15770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knapp, Paul R<br>Address on file | 15771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Charles<br>Address on file | 15772 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazezka, George<br>Address on file | 15773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odorcich, Ronald E<br>Address on file | 15774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesnak, Joseph<br>Address on file | 15775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Betty June<br>Address on file | 15776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohle, Robert L<br>Address on file | 15777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Milton D<br>Address on file | 15778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Donald<br>Address on file | 15779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Troy L<br>Address on file | 15780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messinger, Howard R<br>Address on file | 15781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Herman O<br>Address on file | 15782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knechtel, Daniel W<br>Address on file | 15783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Maxine<br>Address on file | 15784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knezic, Lazo N<br>Address on file | 15785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Andrew<br>Address on file | 15786 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Bill V<br>Address on file | 15787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Clifford M<br>Address on file | 15788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipp, Allen G<br>Address on file | 15789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Donald J<br>Address on file | 15790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Dana R<br>Address on file | 15791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Roger G<br>Address on file | 15792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, James H<br>Address on file | 15793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olbrish, Daniel G<br>Address on file | 15794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCandless, Richard<br>Address on file | 15795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Dale M<br>Address on file | 15796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCann, Lynn Keith<br>Address on file | 15797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 15798 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Lewis, Thomas<br>Address on file | 15799 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metts, Harold S<br>Address on file | 15800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neason, William H<br>Address on file | 15801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messinger, Patrick<br>Address on file | 15802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Kenneth E<br>Address on file | 15803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James W<br>Address on file | 15804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Arthur D<br>Address on file | 15805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Charles F<br>Address on file | 15806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Paul C<br>Address on file | 15807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohen, Gary L<br>Address on file | 15808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles J<br>Address on file | 15809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Brent<br>Address on file | 15810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, George<br>Address on file | 15811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazick, Nicholas B<br>Address on file | 15812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, Theodore E<br>Address on file | 15813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohnfelder, Ronald L<br>Address on file | 15814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neace, David L<br>Address on file | 15815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Male, Bernardo<br>Address on file | 15816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michling, Leroy<br>Address on file | 15817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Carl T<br>Address on file | 15818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malesick, Randy L<br>Address on file | 15819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallas, Lawrence<br>Address on file | 15820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nayman, Harold<br>Address on file | 15821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nath, Walter M<br>Address on file | 15822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Paul<br>Address on file | 15823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloskey, Edgar L<br>Address on file | 15824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Vincent F<br>Address on file | 15825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, John H<br>Address on file | 15826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Walter<br>Address on file | 15827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos, Robert J<br>Address on file | 15828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickus, Anthony J<br>Address on file | 15829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallonee, Timothy M<br>Address on file | 15830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, John<br>Address on file | 15831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simitacolos, James<br>Address on file | 15832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kolesar, Nicholas R<br>Address on file | 15833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, John F<br>Address on file | 15834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micucci, Alfred J<br>Address on file | 15835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Richard<br>Address on file | 15836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Anthony L<br>Address on file | 15837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micucci, Dominic M<br>Address on file | 15838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Charles V<br>Address on file | 15839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Joseph A<br>Address on file | 15840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Richard<br>Address on file | 15841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Margaret<br>Address on file | 15842 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nalley, Russell E<br>Address on file | 15843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClay, Patrick F<br>Address on file | 15844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manini, Vincent<br>Address on file | 15845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCain, Randall<br>Address on file | 15846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napier, Garland<br>Address on file | 15847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lew, Cleo<br>Address on file | 15848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nath, John J<br>Address on file | 15849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Karen<br>Address on file | 15850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Komorowski, Ronald M<br>Address on file | 15851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manion, Patrick G<br>Address on file | 15852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, James C<br>Address on file | 15853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maple, Robert G<br>Address on file | 15854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kontra, Michael M<br>Address on file | 15855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knuth, George A<br>Address on file | 15856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Tom<br>Address on file | 15857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Bob<br>Address on file | 15858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, Kenneth A<br>Address on file | 15859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, John W<br>Address on file | 15860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Douglas<br>Address on file | 15861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marconi, Alan R<br>Address on file | 15862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardozzo, Rocco W<br>Address on file | 15863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Walter A<br>Address on file | 15864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Vollie<br>Address on file | 15865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikesic, Edwin J<br>Address on file | 15866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Stanley J<br>Address on file | 15867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Edgar<br>Address on file | 15868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, George M<br>Address on file | 15869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manypenny, Frank<br>Address on file | 15870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, David<br>Address on file | 15871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Shannon<br>Address on file | 15872 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Sheldon L<br>Address on file | 15873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEachern, Gary L<br>Address on file | 15874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Jr., Wilker<br>Address on file | 15875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Joseph<br>Address on file | 15876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloy, Ralph<br>Address on file | 15877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Theodore<br>Address on file | 15878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Brice<br>Address on file | 15879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Daniel<br>Address on file | 15880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemper, William<br>Address on file | 15881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Calvin<br>Address on file | 15882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles<br>Address on file | 15883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Linda<br>Address on file | 15884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rotz, Samuel<br>Address on file | 15885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiely, David<br>Address on file | 15887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukosd, James<br>Address on file | 15888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kight, Michael<br>Address on file | 15889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suesberry, Katie<br>Address on file | 15890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynam, Albert<br>Address on file | 15891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Charles<br>Address on file | 15892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 15893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Clinton<br>Address on file | 15894 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Joe<br>Address on file | 15895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kiko, Ralph<br>Address on file | 15896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Robert<br>Address on file | 15897 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Everett<br>Address on file | 15898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Craig<br>Address on file | 15900 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leroux, Joseph<br>Address on file | 15901 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Harold<br>Address on file | 15902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, Jack<br>Address on file | 15903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lytell, Louis<br>Address on file | 15904 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabrey, William<br>Address on file | 15905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyles, Robert<br>Address on file | 15906 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Franklin<br>Address on file | 15907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Michael<br>Address on file | 15908 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Monica<br>Address on file | 15909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Robert<br>Address on file | 15910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macakanja, Mirko<br>Address on file | 15911 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macchio, John<br>Address on file | 15912 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mihalyo, Andrew V<br>Address on file | 15913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie<br>Address on file | 15914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Warren R<br>Address on file | 15915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Franklin<br>Address on file | 15916 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MacGregor, Charles<br>Address on file | 15917 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Konieczny, Robert R<br>Address on file | 15918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukasko, Robert<br>Address on file | 15919 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trammell, Myron<br>Address on file | 15920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabry, William<br>Address on file | 15921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Edwin<br>Address on file | 15922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Vernon<br>Address on file | 15923 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Raymond<br>Address on file | 15924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Dennis<br>Address on file | 15926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Jonce<br>Address on file | 15927 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Douglas<br>Address on file | 15928 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sislow, Robert<br>Address on file | 15929 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Stephen<br>Address on file | 15930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Dan<br>Address on file | 15931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jimmie<br>Address on file | 15932 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Gregory<br>Address on file | 15934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suddarth, Robert<br>Address on file | 15935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Arthur<br>Address on file | 15936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunkwitz, Timothy<br>Address on file | 15937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lillie, Chester<br>Address on file | 15938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nahar, Frank<br>Address on file | 15939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 15940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Patricia<br>Address on file | 15941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macchiarole, John<br>Address on file | 15942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sturgill, Bill<br>Address on file | 15943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Eugene<br>Address on file | 15944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Studd, Alan<br>Address on file | 15945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Faye<br>Address on file | 15946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Kenneth<br>Address on file | 15947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, David<br>Address on file | 15948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Allan<br>Address on file | 15949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuard, Thomas<br>Address on file | 15950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strunk, Richard<br>Address on file | 15951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Nathaniel<br>Address on file | 15952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Rhonda<br>Address on file | 15953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keathley, Herbert<br>Address on file | 15954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Makrinos, Nick<br>Address on file | 15955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Emmel<br>Address on file | 15956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Ron<br>Address on file | 15957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, John<br>Address on file | 15958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosikowski, James A<br>Address on file | 15960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Tom A<br>Address on file | 15961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr., Sweet<br>Address on file | 15962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Norman<br>Address on file | 15963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miele, Joseph A<br>Address on file | 15964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert P.<br>Address on file | 15965 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, James<br>Address on file | 15966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Robert<br>Address on file | 15967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Hank<br>Address on file | 15968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Pearlie<br>Address on file | 15969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15970 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroud, Joe<br>Address on file | 15972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisenberger, Franklin<br>Address on file | 15973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Richard<br>Address on file | 15974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollom, Ronald E<br>Address on file | 15975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Lloyd<br>Address on file | 15976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee-Bey, Herbert<br>Address on file | 15977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strong, Alfred<br>Address on file | 15978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehl, Clayton<br>Address on file | 15979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddux, Rick<br>Address on file | 15980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Albert<br>Address on file | 15981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Cheryl<br>Address on file | 15982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard<br>Address on file | 15983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strock, Mickey<br>Address on file | 15985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Garnet<br>Address on file | 15986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Lanny<br>Address on file | 15987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelley, William<br>Address on file | 15988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Morris<br>Address on file | 15989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thayer, Paul<br>Address on file | 15990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strnisha, Max<br>Address on file | 15991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Richard<br>Address on file | 15992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limber, Constantine<br>Address on file | 15993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Bruce<br>Address on file | 15994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Ronnie<br>Address on file | 15995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Dorothy<br>Address on file | 15996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Adger<br>Address on file | 15997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Carl<br>Address on file | 15998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 15999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mackey, Augustia<br>Address on file | 16000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trembach, George<br>Address on file | 16001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Vernon<br>Address on file | 16002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Patrick<br>Address on file | 16003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, James<br>Address on file | 16004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William<br>Address on file | 16005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strata, Nicholas<br>Address on file | 16006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Earnest<br>Address on file | 16007 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Suzan<br>Address on file | 16008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Terence<br>Address on file | 16009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Eugene<br>Address on file | 16010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Robert<br>Address on file | 16011 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Jr., William<br>Address on file | 16012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turizziani, Jordan<br>Address on file | 16013 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stovall, Michael<br>Address on file | 16014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weinsheimer, Earl<br>Address on file | 16015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stovall, Luvada<br>Address on file | 16016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traxler, Max<br>Address on file | 16017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Ronald E<br>Address on file | 16018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 16019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompkins, George<br>Address on file | 16020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Fredrick<br>Address on file | 16021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanover, Arnold<br>Address on file | 16022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Shirl<br>Address on file | 16023 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Laura<br>Address on file | 16024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Herbert<br>Address on file | 16025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomason, Terry<br>Address on file | 16026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Stephen<br>Address on file | 16027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keegan III, Leonard<br>Address on file | 16028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanSickle, Dennis<br>Address on file | 16029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koon, Robert T<br>Address on file | 16030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, David<br>Address on file | 16031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Tyrone<br>Address on file | 16032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 16033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, John W<br>Address on file | 16034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Richard<br>Address on file | 16035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, James<br>Address on file | 16036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Eugene<br>Address on file | 16037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Loretta<br>Address on file | 16038 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, William<br>Address on file | 16039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 16040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph<br>Address on file | 16041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Gloria<br>Address on file | 16042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leister, Richard<br>Address on file | 16043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenz, John<br>Address on file | 16044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Lowell<br>Address on file | 16045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Harold<br>Address on file | 16046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBurnie, D. Richard<br>Address on file | 16047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandichak, Andy<br>Address on file | 16048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Theodore<br>Address on file | 16049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 16050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Robert F<br>Address on file | 16051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James R<br>Address on file | 16052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Theil, Larry<br>Address on file | 16053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Herbert H<br>Address on file | 16054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupica, David<br>Address on file | 16055 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tretock, Frank<br>Address on file | 16056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simo, Joe<br>Address on file | 16057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Stephen<br>Address on file | 16058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Betty<br>Address on file | 16059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tower, Peter<br>Address on file | 16060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totta, Margaret<br>Address on file | 16061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Emmitt<br>Address on file | 16062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towles, Kenneth<br>Address on file | 16063 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triggs, Peggy<br>Address on file | 16064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shockling, Norbert<br>Address on file | 16065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jean<br>Address on file | 16066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Townsend, Jefferson<br>Address on file | 16067 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, Jerry<br>Address on file | 16068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towles, Lillian<br>Address on file | 16069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jacqueline<br>Address on file | 16070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trammell, Wesley<br>Address on file | 16071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tramontana, Joseph<br>Address on file | 16072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, John<br>Address on file | 16073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Fred<br>Address on file | 16074 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weinbrandt, John<br>Address on file | 16075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weibling, Timothy<br>Address on file | 16076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisgarber, Donald<br>Address on file | 16077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Jr., Walter<br>Address on file | 16078 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Roy<br>Address on file | 16079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stillings, James<br>Address on file | 16080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weingart, Donald<br>Address on file | 16081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weismiller, Raymond<br>Address on file | 16082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weiss, Emil<br>Address on file | 16083 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Denise<br>Address on file | 16084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Eddie<br>Address on file | 16085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stilianos, Dean<br>Address on file | 16086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Charles<br>Address on file | 16087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul<br>Address on file | 16088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stidham, Jack<br>Address on file | 16089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, John<br>Address on file | 16090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepas, Robert<br>Address on file | 16091 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldrop, Bobbie Jo<br>Address on file | 16092 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Richard<br>Address on file | 16093 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Ronald<br>Address on file | 16094 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Charles T.<br>Address on file | 16095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, David<br>Address on file | 16096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, David<br>Address on file | 16097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Bertha<br>Address on file | 16098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jewel<br>Address on file | 16099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Allie<br>Address on file | 16100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sizemore, James<br>Address on file | 16101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, William<br>Address on file | 16102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madden, John<br>Address on file | 16103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leboda, Gay<br>Address on file | 16104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Juanita<br>Address on file | 16105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tutko, Connie<br>Address on file | 16106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Ernest<br>Address on file | 16107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Singer, Jr., Marvin<br>Address on file | 16108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Duncan<br>Address on file | 16109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert E<br>Address on file | 16110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry<br>Address on file | 16111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 16112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Kevin<br>Address on file | 16113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Lawrence<br>Address on file | 16114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Walter<br>Address on file | 16115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Herbert<br>Address on file | 16116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magee, Zell<br>Address on file | 16117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Jr, Willie<br>Address on file | 16118 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Albert<br>Address on file | 16119 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korpon, Timothy J<br>Address on file | 16120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Frank<br>Address on file | 16121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr., George<br>Address on file | 16122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Dorothy<br>Address on file | 16123 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kotewicz, Raymond J<br>Address on file | 16124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosut, Martin<br>Address on file | 16125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Keith<br>Address on file | 16126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Vernena<br>Address on file | 16127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Olden<br>Address on file | 16128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turk, Anthony<br>Address on file | 16129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Charles<br>Address on file | 16130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Richard<br>Address on file | 16131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Raymond<br>Address on file | 16132 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Carolyn E<br>Address on file | 16133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyree, James<br>Address on file | 16134 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Timothy<br>Address on file | 16135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Richard<br>Address on file | 16136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marino, Frank J<br>Address on file | 16137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watters, Thomas<br>Address on file | 16138 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewandowski, Allen<br>Address on file | 16139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trepoy, Frank<br>Address on file | 16140 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jack<br>Address on file | 16141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Joseph<br>Address on file | 16142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watts, Bobby<br>Address on file | 16143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Varner, Dennis<br>Address on file | 16144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tribble, Urye<br>Address on file | 16145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCarty, Donald L<br>Address on file | 16146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Remer<br>Address on file | 16147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Forrest A<br>Address on file | 16148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzzio, Henry J<br>Address on file | 16149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kondus, John<br>Address on file | 16150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenar, Mark A<br>Address on file | 16151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasich, Steve<br>Address on file | 16152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kontur, Fred M<br>Address on file | 16153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardle, Francis D<br>Address on file | 16154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trifiletti, Thomas<br>Address on file | 16155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trice, William<br>Address on file | 16156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Eddie L<br>Address on file | 16157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Dennis W<br>Address on file | 16158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Fred<br>Address on file | 16159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McComas, Rodney J<br>Address on file | 16160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Ronald A<br>Address on file | 16161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Andrew P<br>Address on file | 16162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Dale R<br>Address on file | 16163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopenitz, Steve<br>Address on file | 16164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Ila<br>Address on file | 16165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Gary<br>Address on file | 16166 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Pat<br>Address on file | 16167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trimble, John<br>Address on file | 16168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vassar, Clarice<br>Address on file | 16169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luman, Jr., Chester<br>Address on file | 16170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Roosevelt<br>Address on file | 16171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughns, Gregory<br>Address on file | 16172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moellendick, Joe<br>Address on file | 16173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Leslie<br>Address on file | 16174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simodi, Joanne<br>Address on file | 16175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Debbie<br>Address on file | 16176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simms, David<br>Address on file | 16177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jr, William<br>Address on file | 16178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simones, Ronald<br>Address on file | 16179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mannella, Felix E<br>Address on file | 16180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oller, George R<br>Address on file | 16181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 16182 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims-Watkins, Martha<br>Address on file | 16183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 16184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dorothy<br>Address on file | 16185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simodi, George<br>Address on file | 16186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simonich, Daryl<br>Address on file | 16187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shenefelt, Donald<br>Address on file | 16188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Fred<br>Address on file | 16189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simcox, Stephanie<br>Address on file | 16190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, William<br>Address on file | 16191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Grover<br>Address on file | 16192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lese, Robert<br>Address on file | 16193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shellenberger, Cindy<br>Address on file | 16194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunato, Norm<br>Address on file | 16195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrard, George<br>Address on file | 16196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bee<br>Address on file | 16197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, James<br>Address on file | 16198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marney, Denis<br>Address on file | 16199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simeone, Frances<br>Address on file | 16200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Dallas<br>Address on file | 16201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrod, Dessie<br>Address on file | 16202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, James<br>Address on file | 16203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leskovec, James<br>Address on file | 16204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mock, Donald W<br>Address on file | 16205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopera, Paul P<br>Address on file | 16206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMasters, Kenneth<br>Address on file | 16207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siragusano, Carmen<br>Address on file | 16208 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twiss, Altim<br>Address on file | 16209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyus, Lewis<br>Address on file | 16210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagler, Adolph<br>Address on file | 16211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sittinger, Kenneth<br>Address on file | 16212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shupe, Gary<br>Address on file | 16213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minemyer, John<br>Address on file | 16214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McComas, Grover D<br>Address on file | 16215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William<br>Address on file | 16216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korenich, Richard C<br>Address on file | 16217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Walter<br>Address on file | 16218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letnianchyn, Steve<br>Address on file | 16219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Alfred<br>Address on file | 16220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Kenneth<br>Address on file | 16221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Thomas<br>Address on file | 16222 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheeler, Ernest<br>Address on file | 16223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCollins, George F<br>Address on file | 16224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Thomas<br>Address on file | 16225 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korosec, Joseph F<br>Address on file | 16226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niven, John R<br>Address on file | 16227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naegele, Dale V<br>Address on file | 16228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbais, August W<br>Address on file | 16229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Eugene<br>Address on file | 16230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcum, Billy Joe<br>Address on file | 16231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 16232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Richard<br>Address on file | 16233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Michael<br>Address on file | 16234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcum, Ervin<br>Address on file | 16235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth J<br>Address on file | 16236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Thomas<br>Address on file | 16237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shea, Michael<br>Address on file | 16238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Fred<br>Address on file | 16239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Elmer<br>Address on file | 16240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mardis, Ronald D<br>Address on file | 16241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Vito<br>Address on file | 16242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 16243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 16244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Oscar<br>Address on file | 16245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Walter<br>Address on file | 16246 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krall, George<br>Address on file | 16247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 16248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Ronald<br>Address on file | 16249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Franklin L<br>Address on file | 16250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shippoli, Ned<br>Address on file | 16251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Unterzuber, William<br>Address on file | 16252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 16253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kosikowski, Frank<br>Address on file | 16254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Jr., Calvin<br>Address on file | 16255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Joseph<br>Address on file | 16256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 16257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Samuel<br>Address on file | 16258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lias, Donald<br>Address on file | 16259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, Cathy<br>Address on file | 16260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Armstead<br>Address on file | 16261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shimer, Ernest<br>Address on file | 16262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Debra<br>Address on file | 16263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shields, Gilbert<br>Address on file | 16264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Georgie<br>Address on file | 16265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuel, George<br>Address on file | 16266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Fred<br>Address on file | 16267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Robert<br>Address on file | 16268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schuffert, Bill<br>Address on file | 16269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shesko, Jr., Joseph<br>Address on file | 16270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifheit, Rodney<br>Address on file | 16271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, James<br>Address on file | 16272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Daniel<br>Address on file | 16273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Dennis<br>Address on file | 16274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheetz, Joyce<br>Address on file | 16275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Elliott<br>Address on file | 16276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawver, Ken<br>Address on file | 16277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shifflet, Aaron<br>Address on file | 16278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shuppe, Steven<br>Address on file | 16279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, George<br>Address on file | 16280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Christopher<br>Address on file | 16281 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leikas, Jerry<br>Address on file | 16282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherbert, Joseph<br>Address on file | 16283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shirey, Sr., William<br>Address on file | 16284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sidlosky, John<br>Address on file | 16285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rumpler, William<br>Address on file | 16286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherer, Larry<br>Address on file | 16287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, James<br>Address on file | 16288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Worley<br>Address on file | 16289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shiflett, Keith<br>Address on file | 16290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyson, Fred<br>Address on file | 16291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bates, Carol<br>Address on file | 16292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ninnie<br>Address on file | 16293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trischan, Ervin<br>Address on file | 16294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruff, Garland<br>Address on file | 16295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jr., William<br>Address on file | 16296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Neil R<br>Address on file | 16297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, Gerard<br>Address on file | 16298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shilling, Dennis<br>Address on file | 16299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woods, Norval<br>Address on file | 16300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Theodis<br>Address on file | 16301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Ezekiel<br>Address on file | 16302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Andrea<br>Address on file | 16303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Joann<br>Address on file | 16304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shern, Dwight<br>Address on file | 16305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ulrich, Jack<br>Address on file | 16306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Ronald A<br>Address on file | 16307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Luther<br>Address on file | 16308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Carol<br>Address on file | 16309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxtell, James<br>Address on file | 16310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherman, Cornelius<br>Address on file | 16311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelling, Ronald<br>Address on file | 16312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Stanley<br>Address on file | 16313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Marcelena<br>Address on file | 16314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rucker, Charles<br>Address on file | 16315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uehlein, Myron<br>Address on file | 16316 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyburski, William<br>Address on file | 16317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pastovic, Robert A<br>Address on file | 16318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Otis<br>Address on file | 16319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Crawford<br>Address on file | 16320 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colvin, Kendrick<br>Address on file | 16321 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Jim<br>Address on file | 16322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mattes, Terrence<br>Address on file | 16323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Joe<br>Address on file | 16324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawhan, Richard<br>Address on file | 16325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Hershel<br>Address on file | 16326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acquista, Anthony<br>Address on file | 16327 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Robert<br>Address on file | 16328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Charolette<br>Address on file | 16329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowen, Denver<br>Address on file | 16330 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LeFever, James<br>Address on file | 16331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, John<br>Address on file | 16332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stapleton, Jackie<br>Address on file | 16333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shay, Keith<br>Address on file | 16334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Gregory<br>Address on file | 16335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffington, Denvil<br>Address on file | 16336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Charles<br>Address on file | 16337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twine, Roxye<br>Address on file | 16338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christy, Donald<br>Address on file | 16339 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fugitt, Donald<br>Address on file | 16340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Mark<br>Address on file | 16341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuwalski, Jean<br>Address on file | 16342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Troutman, Trina<br>Address on file | 16343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Stephen<br>Address on file | 16344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheets, Lawrence<br>Address on file | 16345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheard, Merle<br>Address on file | 16346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifer, Frank<br>Address on file | 16347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Terry<br>Address on file | 16348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centivany, Diane<br>Address on file | 16349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Charles<br>Address on file | 16350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Donald<br>Address on file | 16351 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Ruth<br>Address on file | 16352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Ellen M<br>Address on file | 16353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubenstein, Mark<br>Address on file | 16354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 16355 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Ronald<br>Address on file | 16356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urda, Julius<br>Address on file | 16357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Glenn P<br>Address on file | 16358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royer, Joseph<br>Address on file | 16359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeish, Earl<br>Address on file | 16360 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Zeibra<br>Address on file | 16361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lees, Budd<br>Address on file | 16362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rubin, Mason<br>Address on file | 16363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trisel, Ronald<br>Address on file | 16364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culley, Edgar<br>Address on file | 16365 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paserba, Paul<br>Address on file | 16366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Edsel<br>Address on file | 16367 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starkey, Hall<br>Address on file | 16368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Mamie<br>Address on file | 16369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leggett, Mattie<br>Address on file | 16370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kates, Sr, Geoffrey<br>Address on file | 16371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Edward<br>Address on file | 16372 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxell, Jimmy<br>Address on file | 16373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Donald<br>Address on file | 16374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leon, Maria<br>Address on file | 16375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stankiewicz, Robert<br>Address on file | 16376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trnian, Peter<br>Address on file | 16377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuster, Timothy<br>Address on file | 16378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leisure, Frank<br>Address on file | 16379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Staveski, Ralph<br>Address on file | 16380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joe<br>Address on file | 16381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregg, Edward<br>Address on file | 16382 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Margie<br>Address on file | 16383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Edward<br>Address on file | 16384 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matyuf, William C<br>Address on file | 16385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troyer, Henry<br>Address on file | 16386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 16387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Willie<br>Address on file | 16388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemon, Willie<br>Address on file | 16389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rufft, David<br>Address on file | 16390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shuman, John<br>Address on file | 16391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rudolph, Jerry<br>Address on file | 16392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Glinder<br>Address on file | 16393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spitale, Angelo<br>Address on file | 16394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rufener, Theresa<br>Address on file | 16395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branning, Ryan<br>Address on file | 16396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rudy, Kenneth<br>Address on file | 16397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhl, John<br>Address on file | 16398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, James<br>Address on file | 16399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsell, Mark<br>Address on file | 16400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Elmer<br>Address on file | 16401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupple, James<br>Address on file | 16402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Marilyn K<br>Address on file | 16403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothrock, Scott<br>Address on file | 16404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, James<br>Address on file | 16405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, John<br>Address on file | 16406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Robert<br>Address on file | 16407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stastny, George<br>Address on file | 16408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Twila<br>Address on file | 16409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, James<br>Address on file | 16410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Wayne<br>Address on file | 16411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, James<br>Address on file | 16412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert<br>Address on file | 16413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, James<br>Address on file | 16414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Oscar<br>Address on file | 16415 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corder, Thedford<br>Address on file | 16416 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schultz, Fred<br>Address on file | 16417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Donald<br>Address on file | 16418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Carl<br>Address on file | 16419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Standring, Gerald<br>Address on file | 16420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuller, Margaret<br>Address on file | 16421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Eddie<br>Address on file | 16422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madrigal, Edwin<br>Address on file | 16423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelly, Michael<br>Address on file | 16424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 16425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustek, Lawrence<br>Address on file | 16426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starr, Jr., Donald<br>Address on file | 16427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William Donald<br>Address on file | 16428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenigar, Pearl<br>Address on file | 16429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Blaine<br>Address on file | 16430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruby, Kenneth<br>Address on file | 16431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiva, Willie<br>Address on file | 16432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lent, John<br>Address on file | 16433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, Steven<br>Address on file | 16434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stargell, Evelyn<br>Address on file | 16435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Tanya<br>Address on file | 16436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schultz, George<br>Address on file | 16437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunn, Ernest W.<br>Address on file | 16438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Linda<br>Address on file | 16439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronnie<br>Address on file | 16440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, George<br>Address on file | 16441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, James<br>Address on file | 16442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Rafe<br>Address on file | 16443 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madison, Patricia<br>Address on file | 16444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mossburg, Larry<br>Address on file | 16445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheets, Robert<br>Address on file | 16446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Abraham<br>Address on file | 16447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rulick, James<br>Address on file | 16448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Robert<br>Address on file | 16449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunk, James<br>Address on file | 16450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowland, Sr., Ralph<br>Address on file | 16451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Bobby<br>Address on file | 16452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rulick, Steve<br>Address on file | 16453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozenblad, James<br>Address on file | 16454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemons, Gertrude<br>Address on file | 16455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Charles E.<br>Address on file | 16456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kopa, Michael<br>Address on file | 16457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Richard L<br>Address on file | 16458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClafferty, Robert W.<br>Address on file | 16459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, James R.<br>Address on file | 16460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modra, Henry<br>Address on file | 16461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Jerry A.<br>Address on file | 16462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James E.<br>Address on file | 16463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David P<br>Address on file | 16464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Billy L.<br>Address on file | 16465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovalik, David J.<br>Address on file | 16466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, John<br>Address on file | 16467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Margo, Edward P.<br>Address on file | 16468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miorelli, David M.<br>Address on file | 16469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Floyd D<br>Address on file | 16470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mikluscak, George<br>Address on file | 16471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Edward<br>Address on file | 16472 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCloud, James C.<br>Address on file | 16473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Donald J.<br>Address on file | 16474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Runck, Thomas<br>Address on file | 16475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Edward<br>Address on file | 16476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Karl W.<br>Address on file | 16477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard E.<br>Address on file | 16478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Jerry L.<br>Address on file | 16479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Raymond E.<br>Address on file | 16480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hissam, Emel<br>Address on file | 16481 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macher, Norman J<br>Address on file | 16482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Mildred T.<br>Address on file | 16483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Michael T.<br>Address on file | 16484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William I.<br>Address on file | 16485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Edward<br>Address on file | 16486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mutkus, Thomas F.<br>Address on file | 16487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John J.<br>Address on file | 16488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, William<br>Address on file | 16489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norbert<br>Address on file | 16490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Gary L.<br>Address on file | 16491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murrell, Willie M.<br>Address on file | 16492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William T.<br>Address on file | 16493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koutsky, Randolph J.<br>Address on file | 16494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry K.<br>Address on file | 16495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millington, John<br>Address on file | 16496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowasic, William C.<br>Address on file | 16497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Richard C.<br>Address on file | 16498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Chester  B.<br>Address on file | 16499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Ervin<br>Address on file | 16500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William H.<br>Address on file | 16501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Robert<br>Address on file | 16502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, William G.<br>Address on file | 16503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles F.<br>Address on file | 16504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitrus, Nick<br>Address on file | 16505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Frank<br>Address on file | 16506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Estill<br>Address on file | 16507 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William A.<br>Address on file | 16508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lushko, John G<br>Address on file | 16509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Joe W.<br>Address on file | 16510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moeller, James D.<br>Address on file | 16511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Charles E<br>Address on file | 16512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marko, John H.<br>Address on file | 16513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, David M.<br>Address on file | 16514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mott, Jack L<br>Address on file | 16515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Sr., Melvin L.<br>Address on file | 16516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Raymond<br>Address on file | 16517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, Donald R.<br>Address on file | 16518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markovich, Joe<br>Address on file | 16519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Elmer<br>Address on file | 16520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Edward A<br>Address on file | 16521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matula, Ernest L<br>Address on file | 16522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajnyak, Robert L.<br>Address on file | 16523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlina, Theodore S.<br>Address on file | 16524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Grover<br>Address on file | 16525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Fred B<br>Address on file | 16526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Richard C<br>Address on file | 16527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Foster<br>Address on file | 16528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Partsch, Bernard A.<br>Address on file | 16529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niovich, John J.<br>Address on file | 16530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Broda D<br>Address on file | 16531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozen, Joseph<br>Address on file | 16532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minneci, Carl A.<br>Address on file | 16533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musulin, Burt<br>Address on file | 16534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milosavijevic, Mark<br>Address on file | 16535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Abraham<br>Address on file | 16536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mindish, Stephen D.<br>Address on file | 16537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Charles R.<br>Address on file | 16538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattern, Carmen F<br>Address on file | 16539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Jr., Kizer J.<br>Address on file | 16540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Noon, Leroy E<br>Address on file | 16541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrave, Charles E.<br>Address on file | 16542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Robert C.<br>Address on file | 16543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlosky, Daniel D<br>Address on file | 16544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milne, Donald E.<br>Address on file | 16545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Jerry E.<br>Address on file | 16546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick, Robert J.<br>Address on file | 16547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maroni, Gerald A.<br>Address on file | 16548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Gerard H.<br>Address on file | 16549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Harold A.<br>Address on file | 16550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krall, Edward<br>Address on file | 16551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Rodney G<br>Address on file | 16552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nodianos, John P<br>Address on file | 16553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Annie M.<br>Address on file | 16554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marling, Doris J.<br>Address on file | 16555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jr., James A.<br>Address on file | 16556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alford, Burch P.<br>Address on file | 16557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Floyd K.<br>Address on file | 16558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehallick, Ronald J<br>Address on file | 16559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munis, Daniel L<br>Address on file | 16560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martchek, Richard M<br>Address on file | 16561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubbs, Donzella<br>Address on file | 16562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alford, Elihu<br>Address on file | 16563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Bernard N<br>Address on file | 16564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruminski, Sr., Michael<br>Address on file | 16565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mishler, Marlin R<br>Address on file | 16566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kramer, Bruce O<br>Address on file | 16567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubicar, Joseph A.<br>Address on file | 16568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Michael<br>Address on file | 16569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Stanley<br>Address on file | 16570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirkovich, Nicholas<br>Address on file | 16571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwine, Paul E<br>Address on file | 16572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanziano, Donald<br>Address on file | 16573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Andrew<br>Address on file | 16574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Jerald L<br>Address on file | 16575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Mae<br>Address on file | 16576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misoyianis, George<br>Address on file | 16577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John D.<br>Address on file | 16578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Ellsworth P.<br>Address on file | 16579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William J<br>Address on file | 16580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Edward<br>Address on file | 16581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Joe<br>Address on file | 16582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolan, John W<br>Address on file | 16583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Charles<br>Address on file | 16584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Merrill<br>Address on file | 16585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Dorothy<br>Address on file | 16586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William A<br>Address on file | 16587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Jospeh<br>Address on file | 16588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Kenneth A<br>Address on file | 16589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James K<br>Address on file | 16590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 16591 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Spitale, Michael<br>Address on file | 16592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Romie P<br>Address on file | 16593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patella, Albert G<br>Address on file | 16594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasquarella, Rocco A.<br>Address on file | 16595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, James<br>Address on file | 16596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruskowski, John<br>Address on file | 16597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrakis, Louis<br>Address on file | 16598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Fred F<br>Address on file | 16599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medved, Thomas R.<br>Address on file | 16600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J.<br>Address on file | 16601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Peggy L.<br>Address on file | 16602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mikula, James L.<br>Address on file | 16603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrzlak, Vincent<br>Address on file | 16604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathers, Charles R<br>Address on file | 16605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence<br>Address on file | 16606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alger, Sr, Larry W.<br>Address on file | 16607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James W.<br>Address on file | 16608 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, James E.<br>Address on file | 16609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slike, John<br>Address on file | 16610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanko, Robert<br>Address on file | 16611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siddens, Berle<br>Address on file | 16612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, David<br>Address on file | 16613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Krantz, Clifford<br>Address on file | 16614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moslak, Joseph L<br>Address on file | 16615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Partsch, Theodore C<br>Address on file | 16616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Glenn E.<br>Address on file | 16617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, James<br>Address on file | 16618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hakim A.<br>Address on file | 16619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parsons, Nolan C<br>Address on file | 16620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Norma<br>Address on file | 16621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alister, Lee R.<br>Address on file | 16622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mott, William R<br>Address on file | 16623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritton, Mary B.<br>Address on file | 16624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milantoni, George M.<br>Address on file | 16625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauk, Emerson E.<br>Address on file | 16626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James W<br>Address on file | 16627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosteller, Donald<br>Address on file | 16628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwasky, Albert J<br>Address on file | 16629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milavec, Raymond R<br>Address on file | 16630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackell, Brian L<br>Address on file | 16631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mostello, John M<br>Address on file | 16632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Oscar T.<br>Address on file | 16633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Larry D.<br>Address on file | 16634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kurucz, Lewis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>• • • • • • • • • • • • • • • • • • • • • •<br>Pittsburgh, PA 15222 | 16635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, John W.<br>Address on file | 16636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muchesko, Jerry G.<br>Address on file | 16637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 16638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McHenry, Richard D<br>Address on file | 16639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Dennis L.<br>Address on file | 16640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E.<br>Address on file | 16641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stang, Eddie<br>Address on file | 16642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles W<br>Address on file | 16643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Andrew E<br>Address on file | 16644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murin, Richard M.<br>Address on file | 16645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, George R<br>Address on file | 16646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milhoan, Howard<br>Address on file | 16647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Robert<br>Address on file | 16648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John E<br>Address on file | 16649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashick, Barry<br>Address on file | 16650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanish, Albert<br>Address on file | 16651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundorff, Joseph L.<br>Address on file | 16652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Willie F.<br>Address on file | 16653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald L<br>Address on file | 16654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Chester H.<br>Address on file | 16655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveski, James<br>Address on file | 16656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noland, Randall G<br>Address on file | 16657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald M<br>Address on file | 16658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Evelyn J<br>Address on file | 16659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Fred E<br>Address on file | 16660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noon, Robert H.<br>Address on file | 16661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Robert A<br>Address on file | 16662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Arch<br>Address on file | 16663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mellott, Carlos R<br>Address on file | 16664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Homer L.<br>Address on file | 16665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Linda K.<br>Address on file | 16666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McConnell, Walter F<br>Address on file | 16667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novatny, John J<br>Address on file | 16668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Donald<br>Address on file | 16669 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pascovich, Nicholas<br>Address on file | 16670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Ronnie L<br>Address on file | 16671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Thomas D<br>Address on file | 16672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luzier, Glenn A<br>Address on file | 16673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Ernest L<br>Address on file | 16674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standring, Thomas<br>Address on file | 16675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaun, John<br>Address on file | 16676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Thomas J<br>Address on file | 16677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGue, Earl E.<br>Address on file | 16678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Maurice J<br>Address on file | 16679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Machik, Peter<br>Address on file | 16680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeegan, James R<br>Address on file | 16681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Jack<br>Address on file | 16682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Vanilla<br>Address on file | 16683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudinger, Robert<br>Address on file | 16684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashkiw, Andrew<br>Address on file | 16685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Merlin<br>Address on file | 16686 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, John<br>Address on file | 16687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dwight G<br>Address on file | 16688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyon, David<br>Address on file | 16689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, Roger A.<br>Address on file | 16690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, Samuel<br>Address on file | 16691 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luzier, James F<br>Address on file | 16692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Leonard C.<br>Address on file | 16693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Orm<br>Address on file | 16694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, John<br>Address on file | 16695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rupert, Lois<br>Address on file | 16696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, James<br>Address on file | 16697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumate, Gregory<br>Address on file | 16698 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oravis, Robert M<br>Address on file | 16699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarko, Joseph<br>Address on file | 16700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shyne, Reginald<br>Address on file | 16701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Mildred<br>Address on file | 16702 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, Andrew<br>Address on file | 16703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahmad, Raheem<br>Address on file | 16704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKenzie, Joseph E<br>Address on file | 16705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehollin, Ronald A.<br>Address on file | 16706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritton, Samuel<br>Address on file | 16707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shrout, William<br>Address on file | 16708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Vincent<br>Address on file | 16709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simchak, Thomas<br>Address on file | 16710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meehling, Frank E<br>Address on file | 16711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Frank C<br>Address on file | 16712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Jewell<br>Address on file | 16713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Barbara<br>Address on file | 16714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Erma<br>Address on file | 16715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntyre, John<br>Address on file | 16716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCue, Bernard J<br>Address on file | 16717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Jerome D<br>Address on file | 16718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, James B<br>Address on file | 16719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Mark<br>Address on file | 16720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparino, Lew<br>Address on file | 16721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Banion, Earl C<br>Address on file | 16722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurtz, Robert G.<br>Address on file | 16723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban, John F<br>Address on file | 16724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Showalter, Jr., Floyd<br>Address on file | 16725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Artha L.<br>Address on file | 16727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Joseph P<br>Address on file | 16728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Mike J<br>Address on file | 16729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutschbach, Joseph E<br>Address on file | 16730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fannin, Eugene<br>Address on file | 16731 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| French, Eugene<br>Address on file | 16732 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lonsinger, Robert L<br>Address on file | 16733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16734 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGraw, William A<br>Address on file | 16735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Henry<br>Address on file | 16736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| S&ME, Inc.<br>Attn: James Attaway<br>2724 Discovery Drive, Suite 120<br>Raleigh, NC 27616 | 16737 | 2/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Lakatosh, Daniel<br>Address on file | 16738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Marva<br>Address on file | 16740 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, James C<br>Address on file | 16741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sider, James<br>Address on file | 16742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Wilma<br>Address on file | 16743 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Maxine<br>Address on file | 16744 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shundry, Gary<br>Address on file | 16745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Marvin<br>Address on file | 16746 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washer, Hugh<br>Address on file | 16747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Major, Mike T<br>Address on file | 16748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasinski, Walter H<br>Address on file | 16749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Salvador<br>Address on file | 16750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wayne<br>Address on file | 16751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maier, Ronald A<br>Address on file | 16752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Benjamin<br>Address on file | 16753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn B.<br>Address on file | 16754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn M.<br>Address on file | 16755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longwell, Gale E<br>Address on file | 16756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Paul G.<br>Address on file | 16757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozevski, Kosta<br>Address on file | 16758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Peter J<br>Address on file | 16759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McPeak, Howard J.<br>Address on file | 16760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Lawrence W.<br>Address on file | 16761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krstevski, Dimce K<br>Address on file | 16762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, David L<br>Address on file | 16763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuillen, Dennis A<br>Address on file | 16764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupchella, John P<br>Address on file | 16765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ralph W<br>Address on file | 16766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krempasky, John E<br>Address on file | 16767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunze, Ronald G.<br>Address on file | 16768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Sherman E.<br>Address on file | 16769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murano, David D.<br>Address on file | 16770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNally, Daniel L.<br>Address on file | 16771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehner, Richard J<br>Address on file | 16772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Charles D<br>Address on file | 16773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoupe, Michael<br>Address on file | 16774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludewig, Walter E<br>Address on file | 16775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGuffin, Larry M<br>Address on file | 16776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skobieranda, Frances<br>Address on file | 16777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skipper, Will<br>Address on file | 16778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shubert, Kurt<br>Address on file | 16779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slanina, John<br>Address on file | 16780 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerlot, Keith<br>Address on file | 16781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ochoa, Quito I<br>Address on file | 16782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maizlik, James D<br>Address on file | 16783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorber, Russell<br>Address on file | 16784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Mark P<br>Address on file | 16785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major, Wallace W<br>Address on file | 16786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Willie<br>Address on file | 16787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Cledith S<br>Address on file | 16788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCulley, James<br>Address on file | 16789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyden, Brian D<br>Address on file | 16790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, James S<br>Address on file | 16791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMahon, Bernard<br>Address on file | 16792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Brenda<br>Address on file | 16793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John C<br>Address on file | 16794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Robert C<br>Address on file | 16795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allmond, Sr, Charles H.<br>Address on file | 16796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meese, David N<br>Address on file | 16797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Label, John W<br>Address on file | 16798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Charles<br>Address on file | 16799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCort, Gerald J<br>Address on file | 16800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguschak, David M.<br>Address on file | 16801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 16802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maj, Edward J.<br>Address on file | 16803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConaughy, Mark A.<br>Address on file | 16804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConda, Lonnie F<br>Address on file | 16805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasny, Henry E.<br>Address on file | 16806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mains, Thomas A<br>Address on file | 16807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macek, Lawrence E<br>Address on file | 16808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, John W.<br>Address on file | 16809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lostetter, James L<br>Address on file | 16810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, Larry W<br>Address on file | 16811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulwik, Walter F.<br>Address on file | 16812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, James W.<br>Address on file | 16813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krejnus, Steve<br>Address on file | 16814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 16815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudenslanger, Robert F<br>Address on file | 16816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Paul J.<br>Address on file | 16817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNatt, Robert<br>Address on file | 16818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasin, Clare<br>Address on file | 16819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siadak, Douglas<br>Address on file | 16820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruble, Bert<br>Address on file | 16821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, Tyrone<br>Address on file | 16822 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughran, David R<br>Address on file | 16823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silva, Salvador<br>Address on file | 16824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silac, Peter<br>Address on file | 16825 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Reginald<br>Address on file | 16826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 16827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Patricia<br>Address on file | 16828 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughry, Donald L.<br>Address on file | 16829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreves, Guy<br>Address on file | 16830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Barbara<br>Address on file | 16831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stargell, Edrow<br>Address on file | 16832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael<br>Address on file | 16833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slaughter, Helen<br>Address on file | 16834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McTonic, Robert G<br>Address on file | 16835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Frank<br>Address on file | 16836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skorvanik, Clarence<br>Address on file | 16837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovell, Robert L.<br>Address on file | 16838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaughlin, Wayne M.<br>Address on file | 16839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stashick, Jean<br>Address on file | 16840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shroyer, R.C.<br>Address on file | 16841 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Louis, Harry A.<br>Address on file | 16842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jacqueline<br>Address on file | 16843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McVicker, James K.<br>Address on file | 16844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrath, Michael T.<br>Address on file | 16845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shull, Estel<br>Address on file | 16846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skowron, Frank<br>Address on file | 16847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slatton, Jennifer<br>Address on file | 16848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slish, John<br>Address on file | 16849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smalley, Thomas<br>Address on file | 16850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slusser, Daniel<br>Address on file | 16851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smarsh, Henry<br>Address on file | 16852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaton, Robert<br>Address on file | 16853 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smenda, James<br>Address on file | 16854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slifko, Frank<br>Address on file | 16855 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slaughter, Ernest<br>Address on file | 16856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smerek, Kenneth<br>Address on file | 16857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Martin F.<br>Address on file | 16858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soliwoda, Steve<br>Address on file | 16859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Squire, Gerald<br>Address on file | 16860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slivkoff, William<br>Address on file | 16861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnick, Bernard<br>Address on file | 16862 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Sandra<br>Address on file | 16863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settle, Robert<br>Address on file | 16864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settles, Derald<br>Address on file | 16865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Charles<br>Address on file | 16866 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, George<br>Address on file | 16867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shullick, Mike<br>Address on file | 16868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veal, Sr., Ralph<br>Address on file | 16869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhar, Thomas S.<br>Address on file | 16870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Juan<br>Address on file | 16871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speaker, David<br>Address on file | 16872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert<br>Address on file | 16873 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smilek, Matthew<br>Address on file | 16874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Melvin G<br>Address on file | 16875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 16876 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murdock, Noel H.<br>Address on file | 16877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somogyi, Donald<br>Address on file | 16878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shope, Charles<br>Address on file | 16879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macek, George P.<br>Address on file | 16880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 16881 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kutchma, Anthony S.<br>Address on file | 16882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sebastian<br>Address on file | 16883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shondrick, Greg<br>Address on file | 16884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maciak, Edward P.<br>Address on file | 16885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Walter<br>Address on file | 16886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Charles<br>Address on file | 16887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lagowski, Roger W.<br>Address on file | 16888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, Michael R.<br>Address on file | 16889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Stanley<br>Address on file | 16890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeeley, Frederick L.<br>Address on file | 16891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Louis W<br>Address on file | 16892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ernest E<br>Address on file | 16893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeely, Cline L.<br>Address on file | 16894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Robert R.<br>Address on file | 16895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krumpinski, Sam L<br>Address on file | 16896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Och, Robert H.<br>Address on file | 16897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mach, Kenneth A.<br>Address on file | 16898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maderia, Edward A.<br>Address on file | 16899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, William<br>Address on file | 16900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Dennis<br>Address on file | 16901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMaster, Kenneth R.<br>Address on file | 16902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnone, Thomas J<br>Address on file | 16903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kropka, Larry<br>Address on file | 16904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Brian J<br>Address on file | 16905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovat, John J<br>Address on file | 16906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Denver R<br>Address on file | 16907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lucas<br>Address on file | 16908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Edward P.<br>Address on file | 16909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Michael R<br>Address on file | 16910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCuch, Dominick W.<br>Address on file | 16911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Wilbert E<br>Address on file | 16912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucera, Thomas R<br>Address on file | 16913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meatris, John M<br>Address on file | 16914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucharyk, James R<br>Address on file | 16915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, David D<br>Address on file | 16916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Gerald E<br>Address on file | 16917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ronald<br>Address on file | 16918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Gary B<br>Address on file | 16919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Mery, Larry<br>Address on file | 16920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinley, Daniel<br>Address on file | 16921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughridge, Carl A.<br>Address on file | 16922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvitz, George S.<br>Address on file | 16923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Larry H<br>Address on file | 16924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Patrick J<br>Address on file | 16925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nycum, George A<br>Address on file | 16926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Thomas J<br>Address on file | 16927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Lawrence<br>Address on file | 16928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiga, Andrew<br>Address on file | 16929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotzgeselle, John C<br>Address on file | 16930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Roger L<br>Address on file | 16931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Kenneth<br>Address on file | 16932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sours, Bruce<br>Address on file | 16933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Dennis<br>Address on file | 16934 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Honor<br>Address on file | 16935 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sofranec, Robert<br>Address on file | 16936 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ruth<br>Address on file | 16937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spitale, Mauro<br>Address on file | 16939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranz, Cary B<br>Address on file | 16940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDavid, Charles C<br>Address on file | 16941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackewich, Vincent<br>Address on file | 16942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Michael<br>Address on file | 16943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Larry C<br>Address on file | 16944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Thomas<br>Address on file | 16945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Teddy<br>Address on file | 16946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, William<br>Address on file | 16947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegle, Charles<br>Address on file | 16948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Willie<br>Address on file | 16949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, David<br>Address on file | 16950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Alvah<br>Address on file | 16951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Fred<br>Address on file | 16952 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spaulding, Tillis<br>Address on file | 16953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spreng, George<br>Address on file | 16954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springowski, Thomas<br>Address on file | 16955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ethel<br>Address on file | 16956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speziale, John<br>Address on file | 16957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD<br>Address on file | 16958 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 16959 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Munas, Robert M<br>Address on file | 16960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lumbatis, Larry E<br>Address on file | 16961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCracken, Wayne<br>Address on file | 16962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreuger, Mike<br>Address on file | 16963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Frederick E<br>Address on file | 16964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McSweeney, Glenn C<br>Address on file | 16965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Joe A<br>Address on file | 16966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovas, Dale K<br>Address on file | 16967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovas, Rauland J<br>Address on file | 16968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubia, Edward A<br>Address on file | 16969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Robert G<br>Address on file | 16970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, Neil<br>Address on file | 16971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uphold, Willis<br>Address on file | 16972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slagle, Alvin<br>Address on file | 16973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slavick, Charles<br>Address on file | 16974 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slay, William<br>Address on file | 16975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smallwood, B. June<br>Address on file | 16976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Daniel<br>Address on file | 16977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Robert<br>Address on file | 16978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Lysbeth<br>Address on file | 16979 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shullick, John<br>Address on file | 16980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smelko, John<br>Address on file | 16981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smenda, Charles<br>Address on file | 16982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sminchak Jr, Raymond<br>Address on file | 16983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smink, John<br>Address on file | 16984 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shopper, Joseph<br>Address on file | 16985 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Norman<br>Address on file | 16986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jack<br>Address on file | 16987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorie, John<br>Address on file | 16988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Roger<br>Address on file | 16989 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Paul<br>Address on file | 16990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joe C.<br>Address on file | 16991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorter, Atticus<br>Address on file | 16992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shortt, Joe<br>Address on file | 16993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Socie, Harry<br>Address on file | 16994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solak, Tom<br>Address on file | 16995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Ernest<br>Address on file | 16996 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16997 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Cecil<br>Address on file | 16998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Johnnie<br>Address on file | 16999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solomon, Vernel<br>Address on file | 17000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 17001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Staley, Jr., Haskey<br>Address on file | 17002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Sr., Carl<br>Address on file | 17003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Jr, Carl<br>Address on file | 17004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Robert<br>Address on file | 17005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stack, Gary<br>Address on file | 17006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staab, Joseph<br>Address on file | 17007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Richard St.<br>Address on file | 17008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, John<br>Address on file | 17009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Ronald<br>Address on file | 17010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, David<br>Address on file | 17011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Patsy<br>Address on file | 17012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spice, Floyd<br>Address on file | 17013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprang, Thomas<br>Address on file | 17014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Sr., Jay<br>Address on file | 17015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washburn, Lee<br>Address on file | 17016 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warrick, Harold<br>Address on file | 17017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprague, Roberta<br>Address on file | 17018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Robert<br>Address on file | 17019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, William<br>Address on file | 17020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed, Kenneth<br>Address on file | 17021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sporich, Kathryn<br>Address on file | 17022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Warren<br>Address on file | 17023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Clarence<br>Address on file | 17024 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Address on file | 17025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ronald<br>Address on file | 17026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Ulis<br>Address on file | 17027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Jr., Robert<br>Address on file | 17028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Virble<br>Address on file | 17029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Frank<br>Address on file | 17030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Phillip<br>Address on file | 17031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Katrina<br>Address on file | 17032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Charles<br>Address on file | 17033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warsley, Joseph<br>Address on file | 17034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Henry<br>Address on file | 17035 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waryu, Charles<br>Address on file | 17036 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, George<br>Address on file | 17037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Speharovic, Ernestine<br>Address on file | 17038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Freddy<br>Address on file | 17039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Donald<br>Address on file | 17040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jennifer<br>Address on file | 17041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spellacy, Mary<br>Address on file | 17042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William<br>Address on file | 17043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward , Louise<br>Address on file | 17044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jennie<br>Address on file | 17045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Resczynski, Chester<br>Address on file | 17046 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Jr, Henry<br>Address on file | 17047 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sexton, Hollis<br>Address on file | 17048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spencer, Reid<br>Address on file | 17049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Rodney<br>Address on file | 17050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southall, David<br>Address on file | 17051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Cynthia<br>Address on file | 17052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, John<br>Address on file | 17053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Julie<br>Address on file | 17054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Cindy<br>Address on file | 17055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Timothy<br>Address on file | 17056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tierney, James<br>Address on file | 17057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Jr., Charles<br>Address on file | 17058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sooy, Esther<br>Address on file | 17059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Cathy<br>Address on file | 17060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Arthur<br>Address on file | 17061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, James<br>Address on file | 17062 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Michael<br>Address on file | 17063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, Pilar<br>Address on file | 17064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaught, James<br>Address on file | 17065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorice, Elio<br>Address on file | 17066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rossiter, Michael<br>Address on file | 17067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velasquez, Eudaldo<br>Address on file | 17068 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner, Edward<br>Address on file | 17069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexstella, Linda<br>Address on file | 17070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorpe, Omer<br>Address on file | 17071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, William<br>Address on file | 17072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Space, Willam<br>Address on file | 17073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dretke, David<br>Address on file | 17074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shade, Earl<br>Address on file | 17075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Donald<br>Address on file | 17076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamblin, Scott<br>Address on file | 17077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Daniel<br>Address on file | 17078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwaberow, Dan<br>Address on file | 17079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, John<br>Address on file | 17080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Serrano, Joseph<br>Address on file | 17081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vazquez, Jose<br>Address on file | 17082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Edna<br>Address on file | 17083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrek, John<br>Address on file | 17084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerville, Charles<br>Address on file | 17085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwartz, Richard<br>Address on file | 17086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tichnor, Raymond<br>Address on file | 17087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornberry, James<br>Address on file | 17088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marvin Wise<br>Address on file | 17089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vehlhaber, Keith<br>Address on file | 17090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thurston, Mary<br>Address on file | 17091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Fallin<br>Address on file | 17092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Thornton, Willie<br>Address on file | 17093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Clarence<br>Address on file | 17094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maisano, Eugene<br>Address on file | 17095 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, George<br>Address on file | 17096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Chester<br>Address on file | 17097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Kyle Scott<br>Address on file | 17098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marshall, Floyd<br>Address on file | 17099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Michael<br>Address on file | 17100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sommerville, Walter<br>Address on file | 17101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Edward Wojnowski<br>Address on file | 17102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynwood Levy<br>Address on file | 17103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorpe, Kenneth<br>Address on file | 17104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Thomas<br>Address on file | 17105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Harris<br>Address on file | 17106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scaggs, Jack<br>Address on file | 17107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tibbs, John<br>Address on file | 17108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Mark<br>Address on file | 17109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, William<br>Address on file | 17110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Kansas<br>Address on file | 17111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Harlis<br>Address on file | 17112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Leo<br>Address on file | 17113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Kathy<br>Address on file | 17114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E.<br>Address on file | 17115 | 3/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scisinger, Frank<br>Address on file | 17116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, William<br>Address on file | 17117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon, Gerald<br>Address on file | 17118 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiFabrizio, Frank<br>Address on file | 17119 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sauer, George<br>Address on file | 17120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Randy<br>Address on file | 17121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Hayes<br>Address on file | 17122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audie<br>Address on file | 17123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Fred<br>Address on file | 17124 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satterwhite, Kathy<br>Address on file | 17125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Paul<br>Address on file | 17126 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Frank<br>Address on file | 17127 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Tommy<br>Address on file | 17128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Troy<br>Address on file | 17129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Ronald<br>Address on file | 17130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Thomas<br>Address on file | 17131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Carroll M.<br>Address on file | 17132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scaggs, John<br>Address on file | 17133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles L.<br>Address on file | 17134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Allen D.<br>Address on file | 17135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Earl H.<br>Address on file | 17136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Allen<br>Address on file | 17137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Grace<br>Address on file | 17138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jerry W.<br>Address on file | 17139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, John T.<br>Address on file | 17140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jr., Walter T.<br>Address on file | 17141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, Elmer<br>Address on file | 17142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shroyer, Robert<br>Address on file | 17143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Clay<br>Address on file | 17144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rossler, Julius<br>Address on file | 17145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Bruce<br>Address on file | 17147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eagle, Anne<br>Address on file | 17148 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington, Willie<br>Address on file | 17149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scahill, Patrick<br>Address on file | 17150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Michael<br>Address on file | 17151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seth, Jerome<br>Address on file | 17152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cognigen Corporation, a wholly-owned subsidiar<br>Simulations Plus, Inc.<br>Attn: VP, Operations<br>1780 Wehrle Dr., Suite 110<br>Buffalo, NY 14221 | 17153 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 17154 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spatar, George<br>Address on file | 17155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Gregory<br>Address on file | 17156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 17157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schimp, Bill<br>Address on file | 17158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatny, James<br>Address on file | 17159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scarlett, George<br>Address on file | 17160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Karen<br>Address on file | 17161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Wayne<br>Address on file | 17162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shabazz, Thomas<br>Address on file | 17163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sowards, Ted<br>Address on file | 17164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sericola, Frank<br>Address on file | 17165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schenk, Edward<br>Address on file | 17166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlater, William<br>Address on file | 17167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Jr., Willie<br>Address on file | 17168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saraya, John<br>Address on file | 17169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles, Willie<br>Address on file | 17170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, James<br>Address on file | 17171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Annabelle<br>Address on file | 17172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jack<br>Address on file | 17173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, George<br>Address on file | 17174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schmidt, Charles<br>Address on file | 17175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Dominic<br>Address on file | 17176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Perry<br>Address on file | 17177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eveleth, Gerald<br>Address on file | 17178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schillinger, Stephen<br>Address on file | 17179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, William<br>Address on file | 17180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorrentino, Peter<br>Address on file | 17181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scrivens, Gloria<br>Address on file | 17182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sas, Edward<br>Address on file | 17183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schraider, Raymond<br>Address on file | 17184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terlecky, Slofko<br>Address on file | 17185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, James<br>Address on file | 17186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Alex<br>Address on file | 17187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Delores<br>Address on file | 17188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzel, Gary<br>Address on file | 17189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ervin, Robert<br>Address on file | 17190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, U.S.<br>Address on file | 17191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velasquez, Louis<br>Address on file | 17192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knisley, George<br>Address on file | 17193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satterfield, Stewart<br>Address on file | 17194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwan, Mildred<br>Address on file | 17195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warmoth, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schrichten, Richard<br>Address on file | 17197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santo, Frank<br>Address on file | 17198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, David<br>Address on file | 17199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Tom<br>Address on file | 17200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colley, Fraze<br>Address on file | 17201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorpe, David<br>Address on file | 17202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornsberry, Harold<br>Address on file | 17203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, French<br>Address on file | 17204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorn, Aaron<br>Address on file | 17205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson-Humphrey, Dolores<br>Address on file | 17206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gene<br>Address on file | 17207 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stith, Randy<br>Address on file | 17208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, II, William<br>Address on file | 17209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Richard<br>Address on file | 17210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexstella, Thomas<br>Address on file | 17211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erdy, Ronald<br>Address on file | 17212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gungle, Joseph<br>Address on file | 17213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Grameny<br>Address on file | 17214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Leonardo<br>Address on file | 17215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Michael L.<br>Address on file | 17216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estep, Elihu<br>Address on file | 17217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Lloyd<br>Address on file | 17218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Patricia J.<br>Address on file | 17219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guess, John<br>Address on file | 17220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Clayton<br>Address on file | 17221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrison, Ernestine<br>Address on file | 17222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Peggy<br>Address on file | 17223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Perry<br>Address on file | 17224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Frangos, Mary<br>Address on file | 17225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr, William B.<br>Address on file | 17226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Rolen<br>Address on file | 17227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Theodius H.<br>Address on file | 17228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schoolcraft, Jerrell<br>Address on file | 17229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Theresa A.<br>Address on file | 17230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunlap, Billy<br>Address on file | 17231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Thomas W.<br>Address on file | 17232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ware, Cecil<br>Address on file | 17233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Walter C.<br>Address on file | 17234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, William R.<br>Address on file | 17235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alley, Jr., Emmett C.<br>Address on file | 17236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allison, III, Charles W.<br>Address on file | 17237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waring, Diana<br>Address on file | 17238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allison, Sr., Clarence<br>Address on file | 17239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allmond, Elsie<br>Address on file | 17240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warn, David<br>Address on file | 17241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gruevski, Pece<br>Address on file | 17242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Sr., Robert<br>Address on file | 17243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert<br>Address on file | 17244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Richard<br>Address on file | 17245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Earl Douglas<br>Address on file | 17246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gundler, Theodore<br>Address on file | 17247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumpf, Ralph<br>Address on file | 17248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scavnicky, Michael<br>Address on file | 17249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guess, Rayfield<br>Address on file | 17250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatte, John<br>Address on file | 17251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarito, John E.<br>Address on file | 17252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Denis<br>Address on file | 17253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enderby, Gary<br>Address on file | 17254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheidt, Karl<br>Address on file | 17255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sass, Katherine<br>Address on file | 17256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunewood, Robert<br>Address on file | 17257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Kenneth<br>Address on file | 17258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Carl<br>Address on file | 17259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Richard<br>Address on file | 17260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulyas, David<br>Address on file | 17261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, James<br>Address on file | 17262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Marc<br>Address on file | 17263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvell, Floyd<br>Address on file | 17264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tascione, Carmen<br>Address on file | 17265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallen, Ernest<br>Address on file | 17266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kikola, Bruce<br>Address on file | 17267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, John<br>Address on file | 17268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefka, Harold<br>Address on file | 17269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 17270 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Henderson, Terry<br>Address on file | 17271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernst, Richard<br>Address on file | 17272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Espitia, Robert<br>Address on file | 17273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allmond, Sr., Ennis H.<br>Address on file | 17274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Richard<br>Address on file | 17275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Anna<br>Address on file | 17276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ervin, Gary<br>Address on file | 17277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ada M.<br>Address on file | 17278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shannon, Edith<br>Address on file | 17279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ervin, Shirley<br>Address on file | 17280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guesman, Thomas<br>Address on file | 17281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Floyd<br>Address on file | 17282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Sr., Virgil<br>Address on file | 17283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Willie<br>Address on file | 17284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Ransom<br>Address on file | 17285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gunnoe, James<br>Address on file | 17286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Douglas<br>Address on file | 17287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Arthur<br>Address on file | 17288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield, William<br>Address on file | 17289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, James<br>Address on file | 17290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Terry Lee<br>Address on file | 17291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Lune<br>Address on file | 17292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Nathan<br>Address on file | 17293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Frederick<br>Address on file | 17294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, George<br>Address on file | 17295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Charles<br>Address on file | 17296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Ronald<br>Address on file | 17297 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engle, Richard<br>Address on file | 17298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatch, Robert<br>Address on file | 17299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endres, Daniel<br>Address on file | 17300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Arthur<br>Address on file | 17301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrofano, Sebastian<br>Address on file | 17302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Steven<br>Address on file | 17303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Diane<br>Address on file | 17304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallick, Delbert<br>Address on file | 17305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Willie<br>Address on file | 17306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatala, Margaret<br>Address on file | 17307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafler, Kenneth<br>Address on file | 17308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Don<br>Address on file | 17309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Glenn<br>Address on file | 17310 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stinson, David<br>Address on file | 17311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunda, James<br>Address on file | 17312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jack<br>Address on file | 17313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tardio, Dominick<br>Address on file | 17314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulutz, Howard<br>Address on file | 17315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Harold<br>Address on file | 17316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassen, John<br>Address on file | 17317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Robert<br>Address on file | 17318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartsel, Gordon<br>Address on file | 17319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taipale, Sandy<br>Address on file | 17321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Barbara<br>Address on file | 17322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartleben, Jerry<br>Address on file | 17323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallo, Robert<br>Address on file | 17324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurman, Granville<br>Address on file | 17325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Alfreda<br>Address on file | 17326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Kenneth<br>Address on file | 17327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Charles<br>Address on file | 17328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosta, Sr., Donald<br>Address on file | 17329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Joseph<br>Address on file | 17330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Roger<br>Address on file | 17331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosso, Fred<br>Address on file | 17332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinard, Margaret<br>Address on file | 17333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossiter, Blaine<br>Address on file | 17334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Rudy<br>Address on file | 17335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernice B.<br>Address on file | 17336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylvester, James<br>Address on file | 17337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Donald<br>Address on file | 17338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome L.<br>Address on file | 17339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Elijah<br>Address on file | 17340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Henry E.<br>Address on file | 17341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stout, John<br>Address on file | 17342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Michael D.<br>Address on file | 17343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, William V.<br>Address on file | 17344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stopher, Richard<br>Address on file | 17345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joe L.<br>Address on file | 17346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, John<br>Address on file | 17347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Richard<br>Address on file | 17348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Connie<br>Address on file | 17349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Walter<br>Address on file | 17350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stinard, Helen<br>Address on file | 17351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cassandra<br>Address on file | 17352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoshak, Joan<br>Address on file | 17353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslage, Russell<br>Address on file | 17354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayen, Robert<br>Address on file | 17355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePinto, Leonard<br>Address on file | 17356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Paul<br>Address on file | 17357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vari, Esther<br>Address on file | 17358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Switka, Richard<br>Address on file | 17359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gale<br>Address on file | 17360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, Timothy<br>Address on file | 17361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Donald<br>Address on file | 17362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, James<br>Address on file | 17363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taninecz, Michael<br>Address on file | 17364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Samuel<br>Address on file | 17365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshuk, Ronald<br>Address on file | 17366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Wilford M<br>Address on file | 17367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Willie<br>Address on file | 17368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kristobek, Gerry<br>Address on file | 17369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John M.<br>Address on file | 17370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hatley, Melvin<br>Address on file | 17371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Johnnie<br>Address on file | 17372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falasco, Ronald<br>Address on file | 17373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santalucia, Vincent<br>Address on file | 17374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuminkoski, Herman S<br>Address on file | 17375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Willis R.<br>Address on file | 17376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ames, Jr, Therman E.<br>Address on file | 17377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanford, Robert<br>Address on file | 17378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph M<br>Address on file | 17379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Frances<br>Address on file | 17380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saulsberry, Lionel<br>Address on file | 17382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Frank<br>Address on file | 17383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Merle<br>Address on file | 17384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jr, George M.<br>Address on file | 17385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schantz, Lynn<br>Address on file | 17386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gieza, Michael<br>Address on file | 17387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, James M.<br>Address on file | 17388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodriguez, Juan<br>Address on file | 17389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammons, III, Jasper S.<br>Address on file | 17390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shank, Rose<br>Address on file | 17391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Lawrence<br>Address on file | 17392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Leonard<br>Address on file | 17393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shannon, Robert<br>Address on file | 17394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Temesvary, Andrew<br>Address on file | 17395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Jeffrey<br>Address on file | 17396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowe, Donald<br>Address on file | 17397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuyler, James<br>Address on file | 17398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggins, Jesse<br>Address on file | 17399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denham, William<br>Address on file | 17400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jr., James<br>Address on file | 17401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Rena<br>Address on file | 17402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Dea<br>Address on file | 17403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Jr, Dewey<br>Address on file | 17404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Ronald<br>Address on file | 17405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegel, Frank<br>Address on file | 17406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sattler, Robert<br>Address on file | 17407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Dave<br>Address on file | 17408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Jane<br>Address on file | 17409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Lloyd<br>Address on file | 17410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 17411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciulli, Dan<br>Address on file | 17412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Martin<br>Address on file | 17413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Randy<br>Address on file | 17414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Joseph<br>Address on file | 17415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Jack<br>Address on file | 17416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Vanessa<br>Address on file | 17417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger<br>Address on file | 17418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 17419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Jeff<br>Address on file | 17420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Rex<br>Address on file | 17421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Duane<br>Address on file | 17422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, James<br>Address on file | 17423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jessie<br>Address on file | 17424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmauch, Mark<br>Address on file | 17425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Laurence<br>Address on file | 17426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnabel, Douglas<br>Address on file | 17427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guilliouma, John<br>Address on file | 17428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael<br>Address on file | 17429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Allan<br>Address on file | 17430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, James<br>Address on file | 17431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Delmer<br>Address on file | 17432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Jackie<br>Address on file | 17433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wannemacher, Donald<br>Address on file | 17434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Golden, Don<br>Address on file | 17435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Thelma<br>Address on file | 17436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Terry<br>Address on file | 17437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert<br>Address on file | 17438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carolyn<br>Address on file | 17439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Barbara<br>Address on file | 17440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmucker, Paul<br>Address on file | 17441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Philip<br>Address on file | 17442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Addison<br>Address on file | 17443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Marcella<br>Address on file | 17444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schamer, Thomas<br>Address on file | 17445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerson, Loretta<br>Address on file | 17446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogeback, William<br>Address on file | 17447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Jr., Henry<br>Address on file | 17448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szajko, Alex<br>Address on file | 17449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarson, David<br>Address on file | 17450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Robert<br>Address on file | 17451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, William<br>Address on file | 17452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Duane<br>Address on file | 17453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Roberta<br>Address on file | 17454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Alan<br>Address on file | 17455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Roger<br>Address on file | 17456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Philip D<br>Address on file | 17457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatton, Porter<br>Address on file | 17458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holko, Charles<br>Address on file | 17459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haun, Ray<br>Address on file | 17460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, David<br>Address on file | 17461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymczak, Glenn<br>Address on file | 17462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Juliet<br>Address on file | 17463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilliard, Roosevelt<br>Address on file | 17464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Martha<br>Address on file | 17465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Arthur<br>Address on file | 17466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evich, John<br>Address on file | 17467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr., Robert<br>Address on file | 17468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daniels, Richard<br>Address on file | 17469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl<br>Address on file | 17470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Jesse<br>Address on file | 17471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holes, Stewart<br>Address on file | 17472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szanty, Stan<br>Address on file | 17473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graening, George<br>Address on file | 17474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Georgopoulos, Andreas<br>Address on file | 17475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Frank<br>Address on file | 17476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GIFFORD, ALBERT<br>Address on file | 17477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbot, Donald<br>Address on file | 17478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VonEye, Edward<br>Address on file | 17479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tate, Louis<br>Address on file | 17480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dulovich, Richard<br>Address on file | 17481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Larry<br>Address on file | 17482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evkovich, Robert<br>Address on file | 17483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, James<br>Address on file | 17484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Daniel<br>Address on file | 17485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Rosetta<br>Address on file | 17486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilton, Jerry<br>Address on file | 17487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Donald<br>Address on file | 17488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSantis, Michael<br>Address on file | 17489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalai, Eugene<br>Address on file | 17490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakats, Donald<br>Address on file | 17491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Dennis<br>Address on file | 17492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Caroline<br>Address on file | 17493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Thomas<br>Address on file | 17494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Donnie<br>Address on file | 17495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Donald<br>Address on file | 17496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tenney, James<br>Address on file | 17497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Jesse<br>Address on file | 17498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr., Walter<br>Address on file | 17499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinkle, Arnold<br>Address on file | 17500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Troy<br>Address on file | 17501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Christina<br>Address on file | 17502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Donald<br>Address on file | 17503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schezzini, Dave<br>Address on file | 17504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HACKNEY, MANUAL<br>Address on file | 17505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szafran, Alan<br>Address on file | 17506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, Harold<br>Address on file | 17507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Patsy<br>Address on file | 17508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Patricia<br>Address on file | 17509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schleicher, Earl<br>Address on file | 17510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schipper, Jr., Frank<br>Address on file | 17511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Lemuel<br>Address on file | 17512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillespie, John<br>Address on file | 17513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Francisco<br>Address on file | 17514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emanuele, Andrew<br>Address on file | 17515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSilvester, Dominic<br>Address on file | 17516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elifritz, William<br>Address on file | 17517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, Dennis<br>Address on file | 17518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckworth, Eugene<br>Address on file | 17519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoderny, Joseph<br>Address on file | 17520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Harley<br>Address on file | 17521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Curtis<br>Address on file | 17522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ecker, Emanuel<br>Address on file | 17523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Charles<br>Address on file | 17524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Barbara<br>Address on file | 17525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, Kenneth<br>Address on file | 17526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Rosa<br>Address on file | 17527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Dempsey<br>Address on file | 17528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans-Pisano, Sally<br>Address on file | 17529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Leon<br>Address on file | 17530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Randy<br>Address on file | 17531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, John<br>Address on file | 17532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teleha, Tim<br>Address on file | 17533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Harry<br>Address on file | 17534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Rodney<br>Address on file | 17535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, James<br>Address on file | 17536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Richard<br>Address on file | 17537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Vincent<br>Address on file | 17538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, John<br>Address on file | 17539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eatman, Samuel<br>Address on file | 17540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Manuel<br>Address on file | 17541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Theodore<br>Address on file | 17542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 17543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, Eric<br>Address on file | 17544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eiland, Elbert<br>Address on file | 17545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrdenovich, Pete<br>Address on file | 17546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Enrique<br>Address on file | 17547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Richard<br>Address on file | 17548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 17549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polochak, John<br>Address on file | 17550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Laura<br>Address on file | 17551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsney, Edmund<br>Address on file | 17552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darvas, Sandra<br>Address on file | 17553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timlin, Arnold<br>Address on file | 17554 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Jackie<br>Address on file | 17555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Dail<br>Address on file | 17556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Larry<br>Address on file | 17558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lawrence<br>Address on file | 17559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Janice<br>Address on file | 17560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szalkiewicz, Richard<br>Address on file | 17561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Frederick<br>Address on file | 17562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tavenner, Patrick<br>Address on file | 17563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Sharon<br>Address on file | 17564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Bobby<br>Address on file | 17565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Robert<br>Address on file | 17566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Kenton<br>Address on file | 17567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammen, Delbert<br>Address on file | 17568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Mary<br>Address on file | 17569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Donald<br>Address on file | 17570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Henry<br>Address on file | 17571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Barbara<br>Address on file | 17572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Anthony<br>Address on file | 17573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Albert<br>Address on file | 17574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Marvin<br>Address on file | 17575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoard, Jeff<br>Address on file | 17576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dario, Joe<br>Address on file | 17577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Lloyd<br>Address on file | 17578 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waraksa, Frank<br>Address on file | 17579 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endres, John<br>Address on file | 17580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William<br>Address on file | 17581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Anderson<br>Address on file | 17582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, William<br>Address on file | 17583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, William<br>Address on file | 17584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Karl<br>Address on file | 17585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eliades, Nick<br>Address on file | 17586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Carol<br>Address on file | 17587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Martha<br>Address on file | 17588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, William<br>Address on file | 17589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert<br>Address on file | 17590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Charles<br>Address on file | 17591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Westwood<br>Address on file | 17592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarka, Julius<br>Address on file | 17593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Harold<br>Address on file | 17594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, William<br>Address on file | 17595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rita<br>Address on file | 17596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Henry<br>Address on file | 17597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadley, Bruce<br>Address on file | 17598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 17599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santodomingo, Jaime<br>Address on file | 17601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ekholm, Kenneth<br>Address on file | 17602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Billy<br>Address on file | 17603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Richard<br>Address on file | 17604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltz, Judy<br>Address on file | 17605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waugh, Terry<br>Address on file | 17606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dexter, Geraldine<br>Address on file | 17607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartley, Raymond<br>Address on file | 17608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graver, Kermit<br>Address on file | 17609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Patricia<br>Address on file | 17610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, Charles<br>Address on file | 17611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 17612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Marvin<br>Address on file | 17613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles<br>Address on file | 17614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, James<br>Address on file | 17615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, John<br>Address on file | 17616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Andrea, Craig<br>Address on file | 17617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szyrej, Edward<br>Address on file | 17618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbert, Richard<br>Address on file | 17619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumm, Gary<br>Address on file | 17620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, William<br>Address on file | 17621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Evelyn<br>Address on file | 17622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumanski, Joseph<br>Address on file | 17623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edreff, Daniel<br>Address on file | 17624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stojadinovic, Mike<br>Address on file | 17625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Cheryl<br>Address on file | 17626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 17627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, Hayes<br>Address on file | 17628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Albert<br>Address on file | 17629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustis, Sr., Robert<br>Address on file | 17630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Herbert<br>Address on file | 17631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syersak, Michael<br>Address on file | 17632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Kay<br>Address on file | 17633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Donna<br>Address on file | 17634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoewe, Mark<br>Address on file | 17635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Danny<br>Address on file | 17636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Donald<br>Address on file | 17637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoonover, Kathern<br>Address on file | 17638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Joseph<br>Address on file | 17639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas<br>Address on file | 17640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Laura<br>Address on file | 17641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Willard<br>Address on file | 17642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spina, Carla<br>Address on file | 17643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, James O.<br>Address on file | 17644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stouffer Sr., William<br>Address on file | 17645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Frank J<br>Address on file | 17646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrold, Richard<br>Address on file | 17647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Jim<br>Address on file | 17648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Thomas<br>Address on file | 17649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch, Eugene<br>Address on file | 17650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Jose<br>Address on file | 17651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Calvin<br>Address on file | 17652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruszecki, Frank<br>Address on file | 17653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eoveno, Toto<br>Address on file | 17654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Ronnie<br>Address on file | 17655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesandro, Daniel<br>Address on file | 17656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hluszti, Gregory<br>Address on file | 17657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Andy<br>Address on file | 17658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBernardo, John<br>Address on file | 17659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Eric<br>Address on file | 17660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Larry<br>Address on file | 17661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Roland<br>Address on file | 17662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swires, Jr., Charles<br>Address on file | 17663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Alfred<br>Address on file | 17664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 17665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbos, Kary<br>Address on file | 17666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Sarah<br>Address on file | 17667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endlich, Donald<br>Address on file | 17668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habowski, Ronald<br>Address on file | 17669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Sid<br>Address on file | 17670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Mark<br>Address on file | 17671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Tom<br>Address on file | 17672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartung, Raymond<br>Address on file | 17673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartline, Melvin<br>Address on file | 17674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Gloria<br>Address on file | 17675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Angela<br>Address on file | 17676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gladys<br>Address on file | 17677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr., CJ<br>Address on file | 17678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Charles<br>Address on file | 17679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darby. Jr., Adolphus<br>Address on file | 17680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, J.C.<br>Address on file | 17681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, John<br>Address on file | 17682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Arvil<br>Address on file | 17683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, A.C.<br>Address on file | 17684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Linda<br>Address on file | 17685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Altha<br>Address on file | 17686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Gerald<br>Address on file | 17687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louk, Bonnie Ralph<br>Address on file | 17688 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Angela<br>Address on file | 17689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Harry<br>Address on file | 17690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, Betty<br>Address on file | 17691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Nancy<br>Address on file | 17692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 17693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilson, Brian<br>Address on file | 17694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Angeline<br>Address on file | 17696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 17697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Basil<br>Address on file | 17698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Bill<br>Address on file | 17699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Wenfert<br>Address on file | 17700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Bobby<br>Address on file | 17701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, James<br>Address on file | 17702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Donetta<br>Address on file | 17703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Clayton<br>Address on file | 17704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sieker, David<br>Address on file | 17705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dzubak, Steve<br>Address on file | 17706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heriot, Anthony<br>Address on file | 17707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Melvin<br>Address on file | 17708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jerry<br>Address on file | 17709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Terri<br>Address on file | 17710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmer, James<br>Address on file | 17711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakos Jr., Edward<br>Address on file | 17712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Garry<br>Address on file | 17713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Myles<br>Address on file | 17714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William<br>Address on file | 17715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Raymond<br>Address on file | 17716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Robert<br>Address on file | 17717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahl, Donovan<br>Address on file | 17718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 17719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Earnest<br>Address on file | 17720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volovar, Stephen<br>Address on file | 17721 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greb, Michael<br>Address on file | 17722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highsmith, Robert<br>Address on file | 17724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Carl<br>Address on file | 17725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Frank<br>Address on file | 17726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBona, Richard<br>Address on file | 17727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Patricia<br>Address on file | 17728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ely, Samuel<br>Address on file | 17729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devine, Henry<br>Address on file | 17730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, III, Frank<br>Address on file | 17731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dlugosz, Alfred<br>Address on file | 17732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Nancy<br>Address on file | 17733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Homer<br>Address on file | 17734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallarino, Thomas<br>Address on file | 17735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Gerald<br>Address on file | 17736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strokes, Jr., William<br>Address on file | 17737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard<br>Address on file | 17738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollins, Robert<br>Address on file | 17739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Roy<br>Address on file | 17740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollins, Mary<br>Address on file | 17741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John<br>Address on file | 17742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessedence, Ricky<br>Address on file | 17743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacinto, Diana<br>Address on file | 17744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenoever, Richard<br>Address on file | 17745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitt, Tom<br>Address on file | 17746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Bernice<br>Address on file | 17747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobor, Chuck<br>Address on file | 17748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Willard<br>Address on file | 17749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilwill, Roger<br>Address on file | 17750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Richard<br>Address on file | 17751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teague, Joe<br>Address on file | 17752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Clinton<br>Address on file | 17753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freda, Antonio<br>Address on file | 17754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCapua, Bill<br>Address on file | 17755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Gary<br>Address on file | 17756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Pansy<br>Address on file | 17757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Victor<br>Address on file | 17758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devellin, Ron<br>Address on file | 17759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Joyce<br>Address on file | 17760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earnest, William<br>Address on file | 17761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guthrie, Sr., Eddie<br>Address on file | 17762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danser, Charles<br>Address on file | 17763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Royal<br>Address on file | 17764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Nolon<br>Address on file | 17765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Columbus<br>Address on file | 17766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gembka, John<br>Address on file | 17767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, James<br>Address on file | 17768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dario, Mark<br>Address on file | 17769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Lester<br>Address on file | 17770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentzy, Steven<br>Address on file | 17771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Donald<br>Address on file | 17772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Carl<br>Address on file | 17773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, Shirley<br>Address on file | 17774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Ken<br>Address on file | 17775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiswite, Steve<br>Address on file | 17776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Linda<br>Address on file | 17777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Renee<br>Address on file | 17778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emahiser, Larry<br>Address on file | 17779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 17780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dew, Andrea<br>Address on file | 17781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cwynar, Carl<br>Address on file | 17782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeOerio, Jr., Barney<br>Address on file | 17783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Raymond<br>Address on file | 17784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiener, Gary<br>Address on file | 17785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles<br>Address on file | 17786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry, Robert<br>Address on file | 17787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Clifton<br>Address on file | 17788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Ivan<br>Address on file | 17789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Eddie<br>Address on file | 17790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Richard<br>Address on file | 17791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancy, Donald<br>Address on file | 17792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Norman<br>Address on file | 17793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holan, Phillip<br>Address on file | 17794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Richard<br>Address on file | 17795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiwald, William<br>Address on file | 17796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, Donald<br>Address on file | 17797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Dennis<br>Address on file | 17798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Charles<br>Address on file | 17799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gbur, Pamela<br>Address on file | 17800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hipkins, Thomas<br>Address on file | 17801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earnest, John<br>Address on file | 17802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Edward<br>Address on file | 17803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charlie<br>Address on file | 17804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVito, Curtis<br>Address on file | 17805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Linda<br>Address on file | 17806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Williams<br>Address on file | 17807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Michael<br>Address on file | 17808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ralph<br>Address on file | 17809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jacob<br>Address on file | 17810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Michael<br>Address on file | 17811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earliwine, David<br>Address on file | 17812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deramo, Dan<br>Address on file | 17813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Howard<br>Address on file | 17814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Fredrick<br>Address on file | 17815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Anthony<br>Address on file | 17816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollandsworth, Larry<br>Address on file | 17817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Ronald<br>Address on file | 17818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobdy, Gail<br>Address on file | 17819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Randy<br>Address on file | 17820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Carmel<br>Address on file | 17821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary<br>Address on file | 17822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jessie<br>Address on file | 17823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 17824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, James<br>Address on file | 17825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Synuria, Leroy<br>Address on file | 17826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Johnny<br>Address on file | 17827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Larry<br>Address on file | 17828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezee, Gary<br>Address on file | 17829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Randolph<br>Address on file | 17830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Stephen<br>Address on file | 17832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franks, Darrell<br>Address on file | 17833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sordian, Sam<br>Address on file | 17834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dako, Roger<br>Address on file | 17835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warneke, Otis<br>Address on file | 17836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnement, John<br>Address on file | 17837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frazier, Bruce<br>Address on file | 17838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Robert<br>Address on file | 17839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Isaiah<br>Address on file | 17840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizer, Robert<br>Address on file | 17841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz-Gonzales, Isaac<br>Address on file | 17842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Ernest R.<br>Address on file | 17843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Phillip<br>Address on file | 17844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Floyd<br>Address on file | 17845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tawney, Joseph<br>Address on file | 17846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jacob<br>Address on file | 17847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Ruby<br>Address on file | 17848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hach, Jeff<br>Address on file | 17849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerkas, Mitch<br>Address on file | 17850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 17851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Paul<br>Address on file | 17852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Frederick<br>Address on file | 17853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Larry<br>Address on file | 17854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Joserene<br>Address on file | 17855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eavenson, Kenneth<br>Address on file | 17856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Ronald<br>Address on file | 17857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hippler, Charles<br>Address on file | 17858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detec, Ronald<br>Address on file | 17859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czech, Edward<br>Address on file | 17860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 17861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Ron<br>Address on file | 17862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Larry<br>Address on file | 17863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 17864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eaton, Craig<br>Address on file | 17865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuri, Thomas<br>Address on file | 17866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold<br>Address on file | 17867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Lovel<br>Address on file | 17868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hites, Eugene<br>Address on file | 17869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Howard<br>Address on file | 17870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixenbaugh, Ron<br>Address on file | 17871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Willard<br>Address on file | 17872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Wayne<br>Address on file | 17873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael<br>Address on file | 17874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisak, George<br>Address on file | 17875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, William<br>Address on file | 17876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Randy<br>Address on file | 17877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, L. C.<br>Address on file | 17878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Dwayne<br>Address on file | 17879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Jr., Roy<br>Address on file | 17880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tatum, Jimmy<br>Address on file | 17881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Douglas<br>Address on file | 17882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, Francis<br>Address on file | 17883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibben, Kent<br>Address on file | 17884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Ray<br>Address on file | 17885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Richard<br>Address on file | 17886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schildt, Robert<br>Address on file | 17887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Urlin<br>Address on file | 17888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Eric<br>Address on file | 17889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskins, Dennis<br>Address on file | 17890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detillio, George<br>Address on file | 17891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Errico, Angelo<br>Address on file | 17892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heryavec, Dale<br>Address on file | 17893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geibel, Gordon<br>Address on file | 17894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Sherlie<br>Address on file | 17895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Bill<br>Address on file | 17896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JOHNSIE<br>Address on file | 17897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Chalmer<br>Address on file | 17898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Harold<br>Address on file | 17899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elson, Sr., Kenneth<br>Address on file | 17900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Joseph<br>Address on file | 17901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, James<br>Address on file | 17902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydlo, Sr., Frank<br>Address on file | 17903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsel, Charles<br>Address on file | 17904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Ray<br>Address on file | 17905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Joyce<br>Address on file | 17906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, L. C.<br>Address on file | 17907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Oscar<br>Address on file | 17908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Frank<br>Address on file | 17909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollo, Paul<br>Address on file | 17910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnicum, Jeffrey<br>Address on file | 17911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Doris<br>Address on file | 17912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Harold<br>Address on file | 17913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Floyd<br>Address on file | 17914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hladik, Robert<br>Address on file | 17915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilson, Evonia<br>Address on file | 17916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eagleeye, Ralph<br>Address on file | 17917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rishel, William<br>Address on file | 17918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr., Curtis<br>Address on file | 17919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storch, Danny<br>Address on file | 17920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Carl<br>Address on file | 17921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losekamp, Roger<br>Address on file | 17922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elswick, Dan<br>Address on file | 17923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Clyde<br>Address on file | 17924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lewis<br>Address on file | 17925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Rafael<br>Address on file | 17926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Robert<br>Address on file | 17927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Earl<br>Address on file | 17928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hof, Timothy<br>Address on file | 17929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Lestor<br>Address on file | 17930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 17931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodory, Clifford<br>Address on file | 17932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Robin<br>Address on file | 17933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Emma<br>Address on file | 17934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuBroy, Daryl<br>Address on file | 17935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Jose<br>Address on file | 17936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Richard<br>Address on file | 17937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, James<br>Address on file | 17938 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fetty, Jack<br>Address on file | 17939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Cheryl<br>Address on file | 17940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Delbert<br>Address on file | 17941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filipiak, Joe<br>Address on file | 17942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Earl<br>Address on file | 17943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodak, Michael<br>Address on file | 17944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Mary<br>Address on file | 17945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Darrell<br>Address on file | 17946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Lloyd<br>Address on file | 17947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Gary<br>Address on file | 17948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heys, Thomas<br>Address on file | 17949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusick, Sophie<br>Address on file | 17950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, James<br>Address on file | 17951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Ronald<br>Address on file | 17952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesio, John<br>Address on file | 17953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Rainer<br>Address on file | 17954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garza, Blas<br>Address on file | 17955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, Robert<br>Address on file | 17956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Cary<br>Address on file | 17957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Echevarria, Javier<br>Address on file | 17958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewyer, Carl<br>Address on file | 17959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaiolo, Helen<br>Address on file | 17960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dailey, Cathy<br>Address on file | 17961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custer, David<br>Address on file | 17962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demattio, Joseph<br>Address on file | 17963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, James<br>Address on file | 17964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 17965 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Grubbs, Bill<br>Address on file | 17966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Donald<br>Address on file | 17967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haag, Richard<br>Address on file | 17968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dvorscak, Gary<br>Address on file | 17969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Develvis, Albert<br>Address on file | 17970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, James<br>Address on file | 17971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlaudy, Robert<br>Address on file | 17972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James<br>Address on file | 17973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Lonnie<br>Address on file | 17974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, James L.<br>Address on file | 17975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frase, Glenn<br>Address on file | 17976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert<br>Address on file | 17977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demyan, Andy<br>Address on file | 17978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giddings, Sr., Ernest<br>Address on file | 17979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Charles<br>Address on file | 17980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Joe<br>Address on file | 17981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derifay, John W.<br>Address on file | 17982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Doris<br>Address on file | 17983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Charles<br>Address on file | 17984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eakin, William<br>Address on file | 17985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Louis<br>Address on file | 17986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Kenneth<br>Address on file | 17987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasior, Joseph<br>Address on file | 17988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filey, Lyle<br>Address on file | 17989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Freda<br>Address on file | 17990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, Laddie<br>Address on file | 17991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hesson, Richard<br>Address on file | 17992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duttry, David<br>Address on file | 17993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dyce, Terri<br>Address on file | 17994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Gary<br>Address on file | 17995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Richard<br>Address on file | 17996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Lawrence<br>Address on file | 17997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filbert, Harry<br>Address on file | 17998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denmeade, Mark<br>Address on file | 17999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Jack<br>Address on file | 18000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Martin<br>Address on file | 18001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Donald<br>Address on file | 18002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Christine<br>Address on file | 18003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Larry<br>Address on file | 18004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Sr., John<br>Address on file | 18005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, John<br>Address on file | 18006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Cynthia<br>Address on file | 18007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMain, Joseph<br>Address on file | 18008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Richard<br>Address on file | 18009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hetrick, Gary<br>Address on file | 18010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, George<br>Address on file | 18011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Lawrence<br>Address on file | 18012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Raymond<br>Address on file | 18013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Alberteen<br>Address on file | 18014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Densmore, Gary<br>Address on file | 18016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delmonico, Gerald<br>Address on file | 18017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gigliotti, Nicholas<br>Address on file | 18018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing, Kathleen<br>Address on file | 18019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, David<br>Address on file | 18020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, David<br>Address on file | 18021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennessey, Tim<br>Address on file | 18022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Lester<br>Address on file | 18023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Current, Ronald<br>Address on file | 18024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Edgle<br>Address on file | 18025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry, James<br>Address on file | 18026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, David<br>Address on file | 18027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Bruce<br>Address on file | 18028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Stanley<br>Address on file | 18029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Rick<br>Address on file | 18030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Paul<br>Address on file | 18031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lloyd<br>Address on file | 18032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetzer, Nicholas<br>Address on file | 18033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert<br>Address on file | 18034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Ronald<br>Address on file | 18035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franceschi, Jimmy<br>Address on file | 18036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Carl<br>Address on file | 18037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Marvin<br>Address on file | 18038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatarka, Jerome<br>Address on file | 18039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diar, Edward<br>Address on file | 18040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ora<br>Address on file | 18041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eby, Sylvia<br>Address on file | 18042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deutsch, Frederich<br>Address on file | 18043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Laverne<br>Address on file | 18044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Esteban<br>Address on file | 18045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Hie<br>Address on file | 18046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Alfred<br>Address on file | 18047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Harold<br>Address on file | 18048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earl, Roberkia<br>Address on file | 18049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, George<br>Address on file | 18050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Deborah<br>Address on file | 18051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herren, Gary<br>Address on file | 18052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edman, Ralph<br>Address on file | 18053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Delbert<br>Address on file | 18054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, James<br>Address on file | 18055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, David<br>Address on file | 18056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Phil<br>Address on file | 18057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, Robert<br>Address on file | 18058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ronald L.<br>Address on file | 18059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Lawrence<br>Address on file | 18060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Mark<br>Address on file | 18061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, George<br>Address on file | 18062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Matthew<br>Address on file | 18063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, William<br>Address on file | 18064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, Bethann<br>Address on file | 18065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrin, James<br>Address on file | 18066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Terri<br>Address on file | 18067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelTondo, Tony<br>Address on file | 18068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Claudis<br>Address on file | 18069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Glenn<br>Address on file | 18070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delsignore, Rudolph<br>Address on file | 18071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Cardell<br>Address on file | 18072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Raymond<br>Address on file | 18073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, Walter<br>Address on file | 18074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Michael<br>Address on file | 18075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grenig, Mark<br>Address on file | 18076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Roberto<br>Address on file | 18077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph<br>Address on file | 18078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Robert<br>Address on file | 18079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falknor, Marlin<br>Address on file | 18080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Nancy<br>Address on file | 18081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresley, Sheryl<br>Address on file | 18082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Glenn<br>Address on file | 18083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, Antonio<br>Address on file | 18084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Daniel<br>Address on file | 18085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLisio, Michael<br>Address on file | 18086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fubler, Eugene<br>Address on file | 18087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkias, Alexander<br>Address on file | 18088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Garland<br>Address on file | 18089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herrick, Ed<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mustard, Robert<br>Address on file | 18091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferri, James<br>Address on file | 18092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frabotta, Ronald<br>Address on file | 18093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Richard<br>Address on file | 18094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera Sr., Joseph<br>Address on file | 18095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbstritt, David<br>Address on file | 18096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Leonard<br>Address on file | 18097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, John W.<br>Address on file | 18098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlese, Lloyd<br>Address on file | 18099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of New York Department of Labor<br>Unemployment Insurance Division<br>Governor W Averell Harriman<br>State Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | 18100 | 2/19/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 18101 | 2/25/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| KORSCH America Inc - 00493976<br>18 Bristol Drive<br>South Easton, MA 02375 | 18102 | 2/26/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Gilham, Sylvester<br>Address on file | 18103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dedad, John<br>Address on file | 18104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prandini, Manolo<br>Address on file | 18105 | 2/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 18106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, John<br>Address on file | 18107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18108 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BILINSKI, MARY<br>Address on file | 18109 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Griffin, Edward<br>Address on file | 18110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Sr., Keith<br>Address on file | 18111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 18112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delozier, John<br>Address on file | 18113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Richard<br>Address on file | 18114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Walter<br>Address on file | 18115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grigg, William<br>Address on file | 18116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, James<br>Address on file | 18117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ronald<br>Address on file | 18118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Donald<br>Address on file | 18119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenton, Larry<br>Address on file | 18120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fernbach, Dennis<br>Address on file | 18121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Few, Joan<br>Address on file | 18122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jr., Solomon<br>Address on file | 18123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Arnold<br>Address on file | 18124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, Roy<br>Address on file | 18125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard<br>Address on file | 18126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuson, Jr., Robert<br>Address on file | 18127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 18128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromm, Wayne<br>Address on file | 18129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaynor, Lawrence<br>Address on file | 18130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Steven<br>Address on file | 18131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Richard<br>Address on file | 18132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 18133 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Jesse<br>Address on file | 18134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, David<br>Address on file | 18135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Lem<br>Address on file | 18136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fritz, Cynthia<br>Address on file | 18137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritch, Arthur<br>Address on file | 18138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Herbert<br>Address on file | 18139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Philip<br>Address on file | 18140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Roger<br>Address on file | 18141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Larry<br>Address on file | 18142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Defurr, Charles<br>Address on file | 18143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Edward<br>Address on file | 18144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Warren<br>Address on file | 18145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mark<br>Address on file | 18146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currie, Samuel<br>Address on file | 18147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Andrew J<br>Address on file | 18148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Woodrow<br>Address on file | 18149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Shaun<br>Address on file | 18150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filas, Raymond<br>Address on file | 18151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald<br>Address on file | 18152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fife, Jesse<br>Address on file | 18153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fierst, Walter<br>Address on file | 18154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, DeGarrios<br>Address on file | 18155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Rose<br>Address on file | 18156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Phyllis<br>Address on file | 18157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herod, James<br>Address on file | 18158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Randy<br>Address on file | 18159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fralick, Gerald<br>Address on file | 18160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, James<br>Address on file | 18161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Ron<br>Address on file | 18162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, James<br>Address on file | 18163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, David<br>Address on file | 18164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenfield, Patty<br>Address on file | 18165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Carl<br>Address on file | 18166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Benjamin<br>Address on file | 18167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Michael<br>Address on file | 18168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frierdich, Jim<br>Address on file | 18169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delio, Joseph<br>Address on file | 18170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grieco, Thomas<br>Address on file | 18171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halcomb, Danny<br>Address on file | 18172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fide, Elizabeth<br>Address on file | 18173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doss, Paul<br>Address on file | 18174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeChellis, Charles<br>Address on file | 18175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Richard<br>Address on file | 18176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Ronald<br>Address on file | 18177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Ralph<br>Address on file | 18178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dees, Geraldine<br>Address on file | 18179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Royal<br>Address on file | 18180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Auguster<br>Address on file | 18181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Robert<br>Address on file | 18182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Leroy<br>Address on file | 18183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Lionel<br>Address on file | 18184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, William<br>Address on file | 18185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Dennis<br>Address on file | 18186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Doreen<br>Address on file | 18187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearth, Gary<br>Address on file | 18188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ficeti, Edna<br>Address on file | 18189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Glenn<br>Address on file | 18190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmire, Thomas<br>Address on file | 18191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firestone, Ron<br>Address on file | 18192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Joyce<br>Address on file | 18193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feltz, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Joseph<br>Address on file | 18195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graycar, Paul<br>Address on file | 18196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabry, Paul<br>Address on file | 18197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Thomas<br>Address on file | 18198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Queenie<br>Address on file | 18199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, James<br>Address on file | 18200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dudley, Thelma<br>Address on file | 18201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Alex<br>Address on file | 18202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBoe, Pare<br>Address on file | 18203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Robert<br>Address on file | 18204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lonnie<br>Address on file | 18205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, James<br>Address on file | 18206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Birda<br>Address on file | 18208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delk, Warren<br>Address on file | 18209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelinske, Thomas<br>Address on file | 18210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draper, Ruby<br>Address on file | 18211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas<br>Address on file | 18212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genet, Joseph<br>Address on file | 18213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donges, Earl<br>Address on file | 18214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Virgil<br>Address on file | 18215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gomez, Nelson<br>Address on file | 18216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fant, Ricardo<br>Address on file | 18217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, Charles<br>Address on file | 18218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul T.<br>Address on file | 18219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penwell, Albert<br>Address on file | 18220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gennaro, Rocco<br>Address on file | 18221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Suzanne<br>Address on file | 18222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Kim<br>Address on file | 18223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiser, Robert<br>Address on file | 18224 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Kelley<br>Address on file | 18225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Cornell<br>Address on file | 18226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Richard<br>Address on file | 18227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, John<br>Address on file | 18228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Murse<br>Address on file | 18229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Pearl<br>Address on file | 18230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Richard<br>Address on file | 18231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGarbino, Leo<br>Address on file | 18232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hale, Henry<br>Address on file | 18233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frustaci, Marcello<br>Address on file | 18234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Stephen<br>Address on file | 18235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFago, Dennis<br>Address on file | 18236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Larry<br>Address on file | 18237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Michael<br>Address on file | 18238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Robert<br>Address on file | 18239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drew, Harry<br>Address on file | 18240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Frank<br>Address on file | 18241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLoach, Jacob<br>Address on file | 18242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Durl<br>Address on file | 18243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitz, Robert<br>Address on file | 18245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Gary<br>Address on file | 18246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Frank<br>Address on file | 18247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Alex<br>Address on file | 18248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitts, John<br>Address on file | 18249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFoor, Pamela<br>Address on file | 18250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, William<br>Address on file | 18251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 18252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Leonard<br>Address on file | 18253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluzin, James<br>Address on file | 18254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fittro, Bernard<br>Address on file | 18255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Michael<br>Address on file | 18256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 18257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Alice<br>Address on file | 18258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattarello, Joseph<br>Address on file | 18259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Address on file | 18260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Ellis<br>Address on file | 18261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Audie<br>Address on file | 18262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Hershel<br>Address on file | 18263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Boyd<br>Address on file | 18264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Daniel<br>Address on file | 18265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Jesse<br>Address on file | 18266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Cheryl<br>Address on file | 18267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenyager, Richard<br>Address on file | 18268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaulden, Sammie<br>Address on file | 18269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, Mark<br>Address on file | 18270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Bennie<br>Address on file | 18271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, Dan<br>Address on file | 18272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dropco, Bert<br>Address on file | 18273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debus, Donald<br>Address on file | 18274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubena, Don<br>Address on file | 18275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gayhart, James<br>Address on file | 18276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Gabriel<br>Address on file | 18277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald<br>Address on file | 18278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Dan<br>Address on file | 18279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harold<br>Address on file | 18280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ezell, Eugene<br>Address on file | 18281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Gary<br>Address on file | 18282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Neil<br>Address on file | 18283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald<br>Address on file | 18284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabyan, Joseph<br>Address on file | 18285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt<br>Address on file | 18286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ethel<br>Address on file | 18287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drews, Patricia<br>Address on file | 18288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHoff, Richard<br>Address on file | 18289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Deloris<br>Address on file | 18290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delesk, Howard<br>Address on file | 18291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, David<br>Address on file | 18292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Robert<br>Address on file | 18293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Rose<br>Address on file | 18294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William<br>Address on file | 18295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Dennis<br>Address on file | 18296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duda, William<br>Address on file | 18297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaston, Ernest<br>Address on file | 18298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James A.<br>Address on file | 18299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fiord, Nicholas<br>Address on file | 18300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, James<br>Address on file | 18301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dota, Albert<br>Address on file | 18302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, Gloria<br>Address on file | 18303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garl, David<br>Address on file | 18304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Linda<br>Address on file | 18305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duco, Dominic<br>Address on file | 18306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Julia<br>Address on file | 18307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ducker, Donald<br>Address on file | 18308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Clarence<br>Address on file | 18309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Richard<br>Address on file | 18310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gathright, Richard<br>Address on file | 18311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jerry<br>Address on file | 18312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fair, Richard<br>Address on file | 18313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidelholtz, Al<br>Address on file | 18314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dripps, Bruce<br>Address on file | 18315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Ralph<br>Address on file | 18316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Steve<br>Address on file | 18317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudukovich, Robert<br>Address on file | 18318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Debra<br>Address on file | 18319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Shirley<br>Address on file | 18320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Lawrence<br>Address on file | 18321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delestathis, David<br>Address on file | 18322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Ted<br>Address on file | 18323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Mathias<br>Address on file | 18324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Lincoln<br>Address on file | 18325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Clyde<br>Address on file | 18326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Tom<br>Address on file | 18327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, James<br>Address on file | 18328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garmier, Howard<br>Address on file | 18329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Patricia<br>Address on file | 18330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Laura<br>Address on file | 18331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Melvin<br>Address on file | 18332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Michael<br>Address on file | 18333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Russell<br>Address on file | 18334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faga, Joseph<br>Address on file | 18335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sue<br>Address on file | 18336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Joseph<br>Address on file | 18337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, William<br>Address on file | 18338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, John<br>Address on file | 18339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Edward<br>Address on file | 18340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Dan<br>Address on file | 18341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubois, Herbert<br>Address on file | 18342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Kenneth<br>Address on file | 18343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Andrew<br>Address on file | 18344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fagan, Granville<br>Address on file | 18345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ray<br>Address on file | 18346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkosh, George<br>Address on file | 18347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, John E.<br>Address on file | 18348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alston, William B.<br>Address on file | 18349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dudukovich, Hank<br>Address on file | 18350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ames, James D.<br>Address on file | 18351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ames, Robert B.<br>Address on file | 18352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Bobby R.<br>Address on file | 18353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, Boyd<br>Address on file | 18354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Jean R<br>Address on file | 18355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finney, Earl<br>Address on file | 18356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, William<br>Address on file | 18357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Ike<br>Address on file | 18358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fandozzi, Kenneth<br>Address on file | 18359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Clarence<br>Address on file | 18360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gassert, William R.<br>Address on file | 18361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 18362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haviland, Earl<br>Address on file | 18363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreese, Mary Lou<br>Address on file | 18364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James E.<br>Address on file | 18365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, John<br>Address on file | 18366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Alfred<br>Address on file | 18367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ethel<br>Address on file | 18368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genuske, Barbara<br>Address on file | 18369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNabb, Dorothy<br>Address on file | 18370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Kevin<br>Address on file | 18371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Betty<br>Address on file | 18372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gee, Betty<br>Address on file | 18373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnegan, Cynthia<br>Address on file | 18374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Bobbie<br>Address on file | 18375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Jack<br>Address on file | 18376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunmyer, Robert<br>Address on file | 18377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 18378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Leonard<br>Address on file | 18379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Thomas<br>Address on file | 18380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, John<br>Address on file | 18381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Jr., Dudley<br>Address on file | 18382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Edward<br>Address on file | 18383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Eara<br>Address on file | 18384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiTullio, Alex<br>Address on file | 18385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Gilbert<br>Address on file | 18386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Donna<br>Address on file | 18387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James<br>Address on file | 18388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lola<br>Address on file | 18389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Willie<br>Address on file | 18390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Sandra<br>Address on file | 18391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditzler, Robert<br>Address on file | 18392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fail, JoAnn<br>Address on file | 18393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Kathy<br>Address on file | 18394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardwick, Homer<br>Address on file | 18395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Karl<br>Address on file | 18396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Michael<br>Address on file | 18397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Louis<br>Address on file | 18398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond Sr., John<br>Address on file | 18399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlinson, James<br>Address on file | 18400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dawson, Rosland<br>Address on file | 18401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaut, Ralph<br>Address on file | 18402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasbarrino, Leonard<br>Address on file | 18403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Don<br>Address on file | 18404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garback, Thomas<br>Address on file | 18405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garten, Michael<br>Address on file | 18406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, Claire<br>Address on file | 18407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Herman<br>Address on file | 18408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Loretta<br>Address on file | 18409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dortch, Anthony<br>Address on file | 18410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Darman<br>Address on file | 18411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dourm, Bruce<br>Address on file | 18412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorto, Frank<br>Address on file | 18413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Gary<br>Address on file | 18414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderer, Kenneth<br>Address on file | 18415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jessie<br>Address on file | 18416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallardo, Anthony<br>Address on file | 18417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Robert<br>Address on file | 18418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Lois<br>Address on file | 18419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Pedro<br>Address on file | 18420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, James<br>Address on file | 18421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Carl<br>Address on file | 18422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Linda<br>Address on file | 18423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Walter<br>Address on file | 18424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Ruby<br>Address on file | 18425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galier, Phillip<br>Address on file | 18426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alltop, Gary<br>Address on file | 18427 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dishman, Terry<br>Address on file | 18428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMasters, Harry<br>Address on file | 18429 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dourm, Guy<br>Address on file | 18430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harry<br>Address on file | 18431 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Richard<br>Address on file | 18432 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Herman<br>Address on file | 18433 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daye Sr, Charles<br>Address on file | 18434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Morris<br>Address on file | 18435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Ira<br>Address on file | 18436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenstemaker, Norbert<br>Address on file | 18437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drellishak, Michael<br>Address on file | 18438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Mary<br>Address on file | 18439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Mary<br>Address on file | 18440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Patricia<br>Address on file | 18441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Eliud<br>Address on file | 18442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrette, Jr., Dennis<br>Address on file | 18443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklus, Jacquelyn<br>Address on file | 18444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gardner, Claudine<br>Address on file | 18445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Wilbur<br>Address on file | 18446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gano, Paul<br>Address on file | 18447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Thomas<br>Address on file | 18448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Robert<br>Address on file | 18449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messaros, Jr., William<br>Address on file | 18450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drozdowski, Edward<br>Address on file | 18451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 18452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert<br>Address on file | 18453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garghill, James<br>Address on file | 18454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemming, Sidney<br>Address on file | 18455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlow, Robert<br>Address on file | 18456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobbins, Savannah<br>Address on file | 18457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolan, Anthony<br>Address on file | 18458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 18459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Noreen<br>Address on file | 18460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dizdar, Carl<br>Address on file | 18461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diss, Raymond<br>Address on file | 18462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr., Harvey L.<br>Address on file | 18463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston Jr., Stanley<br>Address on file | 18464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Peggy J.<br>Address on file | 18465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulkner, Lawrence<br>Address on file | 18466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Richard<br>Address on file | 18467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Charles<br>Address on file | 18468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, George<br>Address on file | 18469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James N.<br>Address on file | 18470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fantozzi, Angelo<br>Address on file | 18471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Charles J.<br>Address on file | 18472 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Clarence<br>Address on file | 18473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gank, Wendell<br>Address on file | 18474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancola, Angelo<br>Address on file | 18475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Dorley<br>Address on file | 18476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Leroy<br>Address on file | 18477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Samuel<br>Address on file | 18478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Willie M.<br>Address on file | 18479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Clifton R.<br>Address on file | 18480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, James P.<br>Address on file | 18481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grimes, Agnes<br>Address on file | 18482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Frank<br>Address on file | 18483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, Roscoe<br>Address on file | 18484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fawver, Robert<br>Address on file | 18485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R<br>Address on file | 18486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Lucille B<br>Address on file | 18487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garcia, Gary<br>Address on file | 18488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Bunnard<br>Address on file | 18489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Mae<br>Address on file | 18490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Richard A.<br>Address on file | 18491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dilisio, Ralph<br>Address on file | 18492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, William<br>Address on file | 18493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr, Frank<br>Address on file | 18494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rine, Gary<br>Address on file | 18495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Sr, Maxie K.<br>Address on file | 18496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goverdovski, Alexander<br>Address on file | 18497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Michael<br>Address on file | 18498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dennis<br>Address on file | 18499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farsetti, Sam<br>Address on file | 18500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Gloria<br>Address on file | 18501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galonski, Adeline<br>Address on file | 18502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagwood, Herbert<br>Address on file | 18503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimargio, Nick<br>Address on file | 18504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, Edward<br>Address on file | 18505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamrat, Paul<br>Address on file | 18506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galestock, Kenneth<br>Address on file | 18507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fumich, Sr., Gary<br>Address on file | 18508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Don<br>Address on file | 18509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Clarence<br>Address on file | 18510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Kim<br>Address on file | 18511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie<br>Address on file | 18512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorn, Larry<br>Address on file | 18513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dineff, Greg<br>Address on file | 18514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Bill<br>Address on file | 18515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, George<br>Address on file | 18516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiNarda, Gordon<br>Address on file | 18517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnett, John<br>Address on file | 18518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fateley Jr., Jack<br>Address on file | 18519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Ruby<br>Address on file | 18520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haid, William<br>Address on file | 18521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Glen<br>Address on file | 18522 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Harold<br>Address on file | 18523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dominijanni, Domenico<br>Address on file | 18524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Geneva<br>Address on file | 18525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, Floyd<br>Address on file | 18526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Woodie<br>Address on file | 18527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Calvin<br>Address on file | 18528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Gerald<br>Address on file | 18529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gagne, Bonnie<br>Address on file | 18530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, Debra<br>Address on file | 18531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadd, James<br>Address on file | 18532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Gary<br>Address on file | 18533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helriggle, James<br>Address on file | 18534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Gerald<br>Address on file | 18535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Nick<br>Address on file | 18536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feigi, Charles<br>Address on file | 18537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Thomas<br>Address on file | 18538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davila, Victor<br>Address on file | 18539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazio, Dennis<br>Address on file | 18540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Clifford<br>Address on file | 18541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randles, Gary<br>Address on file | 18542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 18543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Henry<br>Address on file | 18544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannini, Joe<br>Address on file | 18545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Joseph<br>Address on file | 18546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Yvonne<br>Address on file | 18547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ida L.<br>Address on file | 18548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Willis<br>Address on file | 18549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Rich<br>Address on file | 18550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furniss, Larry<br>Address on file | 18551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgar, Daniel<br>Address on file | 18552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Rudolph<br>Address on file | 18553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Winifred<br>Address on file | 18554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 18555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulena, David<br>Address on file | 18556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William<br>Address on file | 18557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Norman<br>Address on file | 18558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Pedro<br>Address on file | 18559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Deloris<br>Address on file | 18560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Thurl<br>Address on file | 18561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fussell, James<br>Address on file | 18562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Daniel<br>Address on file | 18563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLuciano, Dominic<br>Address on file | 18564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPietro, Carl<br>Address on file | 18565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giarletto, Ronald<br>Address on file | 18566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Glenn<br>Address on file | 18567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Roger<br>Address on file | 18568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gould, David<br>Address on file | 18569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Myron<br>Address on file | 18570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Harold<br>Address on file | 18571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ronald<br>Address on file | 18572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Nicholas<br>Address on file | 18573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmel, Frederick<br>Address on file | 18574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Raymond<br>Address on file | 18575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farris, Jr, Charles<br>Address on file | 18576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Ernestine<br>Address on file | 18577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altman, Thomas D.<br>Address on file | 18578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Clinton B.<br>Address on file | 18579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobbs, Richard<br>Address on file | 18580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, George<br>Address on file | 18581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Patricia<br>Address on file | 18582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant-Willis, Sylvia<br>Address on file | 18583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leonard<br>Address on file | 18584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fay, Kenneth<br>Address on file | 18585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabrick, Edward<br>Address on file | 18586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Dwight<br>Address on file | 18587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasse, Thomas<br>Address on file | 18588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Arnold<br>Address on file | 18589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulgham, Cecil<br>Address on file | 18590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Brenda<br>Address on file | 18591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fay<br>Address on file | 18592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuqua, James<br>Address on file | 18593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Marion<br>Address on file | 18594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Walter<br>Address on file | 18595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatica, Alfonso<br>Address on file | 18596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Richard<br>Address on file | 18597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Guy<br>Address on file | 18598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Perry<br>Address on file | 18599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grindle, James<br>Address on file | 18600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fusco, Tom<br>Address on file | 18601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Hattie<br>Address on file | 18602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gesaman, Rob<br>Address on file | 18603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Raymond<br>Address on file | 18604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Atlas<br>Address on file | 18605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Elmer<br>Address on file | 18606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Hubert<br>Address on file | 18607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilauro, Don<br>Address on file | 18608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Wayne<br>Address on file | 18609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Deborah<br>Address on file | 18610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Gloria<br>Address on file | 18611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Althea<br>Address on file | 18612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Jimmie<br>Address on file | 18613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabler, Raymond<br>Address on file | 18614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, Roger<br>Address on file | 18615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobis, William<br>Address on file | 18616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durichko, Daniel<br>Address on file | 18617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Robert<br>Address on file | 18618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Eddie<br>Address on file | 18619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrich, Stephen<br>Address on file | 18620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gram, Donald<br>Address on file | 18621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Clinton<br>Address on file | 18622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Marie<br>Address on file | 18623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Jr., John P.<br>Address on file | 18624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Barbara<br>Address on file | 18625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, John<br>Address on file | 18626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, Bobby<br>Address on file | 18627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedor, Robert<br>Address on file | 18628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Michael<br>Address on file | 18629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Francis<br>Address on file | 18630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Patricia<br>Address on file | 18631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farman, Lawrence<br>Address on file | 18632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doyle, Judith<br>Address on file | 18633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dennie H.<br>Address on file | 18634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Henry<br>Address on file | 18635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Law Enforcement Health Benefits,Inc.<br>Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 18636 | 3/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 18637 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18638 | 3/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greavu, Gerald<br>Address on file | 18639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, John<br>Address on file | 18640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Frank<br>Address on file | 18641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firago, Frank<br>Address on file | 18642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Mary<br>Address on file | 18643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Yvonne<br>Address on file | 18644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Leonard<br>Address on file | 18645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemmingsen, Cleve<br>Address on file | 18646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hembree, Earl<br>Address on file | 18647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Jr., Daniel<br>Address on file | 18648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ronald<br>Address on file | 18649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittman, Mike<br>Address on file | 18650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Phyllis<br>Address on file | 18651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Glenn<br>Address on file | 18652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garber, Robert<br>Address on file | 18653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Michael<br>Address on file | 18654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Karen<br>Address on file | 18655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorfi, Martin<br>Address on file | 18656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Sr., Thomas<br>Address on file | 18657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dineff, Louis<br>Address on file | 18658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Larry<br>Address on file | 18659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainor, George<br>Address on file | 18660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Jr., Ronald<br>Address on file | 18661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimsic, Joseph<br>Address on file | 18662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, James<br>Address on file | 18663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaffney, Millie<br>Address on file | 18664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Bruce<br>Address on file | 18665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harp, John<br>Address on file | 18666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadberry, Floyd<br>Address on file | 18667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Cleo<br>Address on file | 18668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Patricia<br>Address on file | 18669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabbard, George<br>Address on file | 18670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Vernard<br>Address on file | 18671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, James<br>Address on file | 18672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George<br>Address on file | 18673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockrill, John<br>Address on file | 18674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furgerson, Manuel<br>Address on file | 18675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockus, Alan<br>Address on file | 18676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grantz, Larry<br>Address on file | 18677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, William<br>Address on file | 18678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd, Franklin<br>Address on file | 18679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodds, Anna May<br>Address on file | 18680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feicks, William<br>Address on file | 18681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gracan, Jane<br>Address on file | 18682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duracky, Gary<br>Address on file | 18683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, Timothy<br>Address on file | 18684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gracia, Victor<br>Address on file | 18685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felde, Sam<br>Address on file | 18686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Sterling<br>Address on file | 18687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feielin, Frank<br>Address on file | 18688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, John Mark<br>Address on file | 18690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Paul<br>Address on file | 18691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feiler, Randy<br>Address on file | 18692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Phillip<br>Address on file | 18693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Paul<br>Address on file | 18694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feistner, Walter<br>Address on file | 18695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Lawrence B.<br>Address on file | 18696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby, Dale<br>Address on file | 18697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 18698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunson, Kenneth<br>Address on file | 18699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Silas<br>Address on file | 18700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Derek<br>Address on file | 18701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goolsby, Julian<br>Address on file | 18702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Terrence<br>Address on file | 18703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorney, Stanley<br>Address on file | 18704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Russell<br>Address on file | 18706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, James<br>Address on file | 18707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Sam Mike<br>Address on file | 18708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diez, John<br>Address on file | 18709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepfner, Robert<br>Address on file | 18710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fejko, Robert<br>Address on file | 18711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Gallie<br>Address on file | 18712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Arthur<br>Address on file | 18713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Sr., Robert<br>Address on file | 18714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Jerry<br>Address on file | 18715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallgren, Larry<br>Address on file | 18716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joyce M.<br>Address on file | 18717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Robert<br>Address on file | 18718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Doil<br>Address on file | 18719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Linda<br>Address on file | 18720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Timothy<br>Address on file | 18721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Stephen<br>Address on file | 18722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Wayne<br>Address on file | 18723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golembiewski, Henry<br>Address on file | 18724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Lucy<br>Address on file | 18725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Ronald<br>Address on file | 18726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Lawrence<br>Address on file | 18727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jr., William Henry<br>Address on file | 18728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gialluca, Vincent<br>Address on file | 18729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William<br>Address on file | 18730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carol<br>Address on file | 18731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooden, Jessie<br>Address on file | 18732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Kenneth<br>Address on file | 18733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, Joe<br>Address on file | 18734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daves, James<br>Address on file | 18735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Richard<br>Address on file | 18736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupke, Thomas<br>Address on file | 18737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary<br>Address on file | 18738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William D.<br>Address on file | 18739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William A.<br>Address on file | 18740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feezle, Jerald<br>Address on file | 18741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Ronald<br>Address on file | 18742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joe Lee<br>Address on file | 18743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hepburn, Dave<br>Address on file | 18744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbons, Lester<br>Address on file | 18745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lilburn<br>Address on file | 18746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Harold<br>Address on file | 18747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerson, Barry<br>Address on file | 18748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley<br>Address on file | 18749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Langstaff<br>Address on file | 18750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gevedon, James<br>Address on file | 18751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, F. Juanita<br>Address on file | 18752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallett, William<br>Address on file | 18753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber, David<br>Address on file | 18754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Michael<br>Address on file | 18755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombos, Joseph<br>Address on file | 18756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Migdalia<br>Address on file | 18757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dice, James<br>Address on file | 18758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Annie<br>Address on file | 18759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Kenneth<br>Address on file | 18760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Howard<br>Address on file | 18761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, John<br>Address on file | 18762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Rhondis<br>Address on file | 18763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Govern, Gary<br>Address on file | 18764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jr., Arthur<br>Address on file | 18765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Patricia<br>Address on file | 18766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Lawrence<br>Address on file | 18767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Darryl<br>Address on file | 18768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Rise<br>Address on file | 18769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Tyrone<br>Address on file | 18770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominic, Jr, William<br>Address on file | 18771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gregory<br>Address on file | 18772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul<br>Address on file | 18773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Robert<br>Address on file | 18775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Willie<br>Address on file | 18776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Fannie<br>Address on file | 18777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Linda<br>Address on file | 18778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Henry<br>Address on file | 18780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Teresa<br>Address on file | 18781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Nicolas<br>Address on file | 18783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Anna<br>Address on file | 18784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitsman, John<br>Address on file | 18785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Harvey<br>Address on file | 18786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Bruce<br>Address on file | 18787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Julia<br>Address on file | 18788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goney, Thomas<br>Address on file | 18789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerner, John<br>Address on file | 18790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Jeffrey<br>Address on file | 18791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goff, Vera<br>Address on file | 18792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Carl<br>Address on file | 18793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, Gloria<br>Address on file | 18794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Dana<br>Address on file | 18795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Ronald<br>Address on file | 18796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonseca, Carmelo<br>Address on file | 18797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Bruce<br>Address on file | 18798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzbach, Jimmy<br>Address on file | 18799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaquinto, Pete<br>Address on file | 18800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Mary<br>Address on file | 18801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Ronnie<br>Address on file | 18802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William J.<br>Address on file | 18803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerschuk, Dale<br>Address on file | 18804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorey, Edward<br>Address on file | 18805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Gary<br>Address on file | 18806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Robert<br>Address on file | 18807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Jr., James<br>Address on file | 18808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Roger<br>Address on file | 18809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Harvey<br>Address on file | 18810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Henry<br>Address on file | 18811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hellam, Kurt<br>Address on file | 18812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, James<br>Address on file | 18813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Jessie<br>Address on file | 18814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Dennis<br>Address on file | 18815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCore, Joseph<br>Address on file | 18816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gliatta, Nick<br>Address on file | 18818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerken, Gerre<br>Address on file | 18819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Anthony<br>Address on file | 18820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Kathy<br>Address on file | 18821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Globeck, Ralph<br>Address on file | 18822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Don<br>Address on file | 18823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fellows, Mark<br>Address on file | 18824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, William<br>Address on file | 18825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Johnny<br>Address on file | 18826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doller, James<br>Address on file | 18827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Harold<br>Address on file | 18828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Bobby<br>Address on file | 18829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaister, Charles<br>Address on file | 18830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Victoria<br>Address on file | 18831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Earl<br>Address on file | 18832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Palesteen<br>Address on file | 18833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Jackie<br>Address on file | 18834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolly, Clifford<br>Address on file | 18835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glassco, Ronald<br>Address on file | 18836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaser, Gregg<br>Address on file | 18837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Joseph<br>Address on file | 18838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Amos<br>Address on file | 18839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glaze, Mary<br>Address on file | 18840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diederich, William<br>Address on file | 18841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Linda<br>Address on file | 18842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Frank<br>Address on file | 18843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimben, Neal<br>Address on file | 18844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Clifford<br>Address on file | 18845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelburg, James<br>Address on file | 18846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 18847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Ernest<br>Address on file | 18848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisewonger, Terry<br>Address on file | 18849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gliatta, Nick<br>Address on file | 18850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Donald<br>Address on file | 18851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havens, Leroy<br>Address on file | 18852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diefenderfer, Ron<br>Address on file | 18853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menapace, Greg<br>Address on file | 18854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hector, Vernon<br>Address on file | 18855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hefner, Robert<br>Address on file | 18856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, John<br>Address on file | 18857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Gary<br>Address on file | 18858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forney, Betty<br>Address on file | 18859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leonard<br>Address on file | 18860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Stanley<br>Address on file | 18861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawanczak, John<br>Address on file | 18862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Kenneth<br>Address on file | 18863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Michael<br>Address on file | 18864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pertz, MIchael<br>Address on file | 18865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holsey Jr., Nathaniel<br>Address on file | 18866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Frank<br>Address on file | 18867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald<br>Address on file | 18868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Archie<br>Address on file | 18869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, John<br>Address on file | 18870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, John<br>Address on file | 18871 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flenoury-Newby, Geraldine<br>Address on file | 18872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dazzle<br>Address on file | 18873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleason, Bill<br>Address on file | 18874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogel, Richard<br>Address on file | 18875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Barbara<br>Address on file | 18876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicozini, Angelo<br>Address on file | 18877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James<br>Address on file | 18878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Donald<br>Address on file | 18879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, John<br>Address on file | 18880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Richard<br>Address on file | 18881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gannon, Thomas<br>Address on file | 18882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Jerry<br>Address on file | 18883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judith<br>Address on file | 18884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Chester<br>Address on file | 18885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Francisco<br>Address on file | 18886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldkamp, Ron<br>Address on file | 18887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Raymond<br>Address on file | 18888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Joseph<br>Address on file | 18889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niemeyer, Richard<br>Address on file | 18890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Roosevelt<br>Address on file | 18891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Charles<br>Address on file | 18892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Angel Mendez<br>Address on file | 18893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Olin<br>Address on file | 18894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| David, William<br>Address on file | 18895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickinson, Richard<br>Address on file | 18896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Sr., Manuel<br>Address on file | 18897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Teena<br>Address on file | 18898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Jose<br>Address on file | 18899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, James<br>Address on file | 18900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilreath, Harold<br>Address on file | 18901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putman, Robert<br>Address on file | 18902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Charles<br>Address on file | 18903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Rodger<br>Address on file | 18904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Geneva<br>Address on file | 18905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, Raymond<br>Address on file | 18906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelbach, Harold<br>Address on file | 18907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Antonio<br>Address on file | 18908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerr, Carole<br>Address on file | 18909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerren, Arnie<br>Address on file | 18910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Theresa<br>Address on file | 18911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fell, Robert<br>Address on file | 18912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Isaac<br>Address on file | 18913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, John<br>Address on file | 18914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, John<br>Address on file | 18915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Ory<br>Address on file | 18916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dohanos, Daryl<br>Address on file | 18917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, William<br>Address on file | 18918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose A.<br>Address on file | 18919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Joanne<br>Address on file | 18920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Bobby<br>Address on file | 18921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peebles, Patricia<br>Address on file | 18922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaston, Sr., Don<br>Address on file | 18923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Raymond<br>Address on file | 18924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Jerry<br>Address on file | 18925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heart, Deborah<br>Address on file | 18926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydu, George<br>Address on file | 18927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 18928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearn, Alan<br>Address on file | 18929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Harriet<br>Address on file | 18930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawke, Georgene<br>Address on file | 18931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headrick, David<br>Address on file | 18932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginnetti, Benjamin<br>Address on file | 18933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nastasi, Eugene<br>Address on file | 18934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Henry<br>Address on file | 18935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleming, John<br>Address on file | 18936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Elder<br>Address on file | 18937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dianne<br>Address on file | 18938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pena, Amado<br>Address on file | 18939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Robert<br>Address on file | 18940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Grace<br>Address on file | 18941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaherty, Mike<br>Address on file | 18942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Walter<br>Address on file | 18943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Barbara<br>Address on file | 18944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert<br>Address on file | 18945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Eric<br>Address on file | 18946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Eddie<br>Address on file | 18947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesley, Shirley<br>Address on file | 18948 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Headrick, Donald<br>Address on file | 18949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purton, Patrick<br>Address on file | 18950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Annie<br>Address on file | 18951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foley, Owena<br>Address on file | 18952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, John<br>Address on file | 18953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, John<br>Address on file | 18954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foit, Donald<br>Address on file | 18955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Sandy<br>Address on file | 18956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pelger, Ronald<br>Address on file | 18957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimann, Kenneth L.<br>Address on file | 18958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Clifton<br>Address on file | 18959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heider, Oscar<br>Address on file | 18960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Larry<br>Address on file | 18961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peer, Larry<br>Address on file | 18962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Hazel<br>Address on file | 18963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Steven L<br>Address on file | 18964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Larry<br>Address on file | 18965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pembridge, Robert<br>Address on file | 18966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Barry<br>Address on file | 18967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penniman, Hayden<br>Address on file | 18968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Donald<br>Address on file | 18969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Kenton<br>Address on file | 18970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havaich, Edgar<br>Address on file | 18971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menefee, Terrance<br>Address on file | 18972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olenick, Charles<br>Address on file | 18973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 18974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyatnick, John<br>Address on file | 18975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Bobbie<br>Address on file | 18976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Charstean<br>Address on file | 18977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard<br>Address on file | 18978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, McArthur<br>Address on file | 18979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Michael<br>Address on file | 18980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 18981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Brant<br>Address on file | 18982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogle, Larry<br>Address on file | 18983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicklos, George<br>Address on file | 18984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelhurst, Richard<br>Address on file | 18985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayto, Bill<br>Address on file | 18986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, Sharon<br>Address on file | 18987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCalmont, Donald<br>Address on file | 18988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Virgil<br>Address on file | 18989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Soqui<br>Address on file | 18990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazen, Charles<br>Address on file | 18991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Essie<br>Address on file | 18992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Anthony<br>Address on file | 18993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, Joseph<br>Address on file | 18994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Hilles<br>Address on file | 18995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, William<br>Address on file | 18996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Donald<br>Address on file | 18997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Michael<br>Address on file | 18998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harry<br>Address on file | 18999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Niddel, Milton<br>Address on file | 19000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milini, Anthony<br>Address on file | 19001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Deborah<br>Address on file | 19002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadors, Charles<br>Address on file | 19003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Ramon<br>Address on file | 19004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Howard<br>Address on file | 19005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Cleveland<br>Address on file | 19006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Robert<br>Address on file | 19007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Daniel<br>Address on file | 19008 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayden, Hubert<br>Address on file | 19009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles<br>Address on file | 19010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jaime<br>Address on file | 19011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 19012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Guy<br>Address on file | 19013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nochta, Karen<br>Address on file | 19014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, James<br>Address on file | 19015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicolaus, James<br>Address on file | 19016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Vanessa<br>Address on file | 19017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Merle<br>Address on file | 19018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, William<br>Address on file | 19019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gloria<br>Address on file | 19020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heider, Jack<br>Address on file | 19021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, John<br>Address on file | 19022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 19024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Bobby<br>Address on file | 19025 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Przytulski, Charles<br>Address on file | 19026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayden, Darryl<br>Address on file | 19027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puia, John<br>Address on file | 19028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowinski, David<br>Address on file | 19029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, Jacqueline<br>Address on file | 19030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Burl<br>Address on file | 19031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Carol<br>Address on file | 19032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesenger, Floyd<br>Address on file | 19033 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glaze, Cottrell<br>Address on file | 19034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Phillip<br>Address on file | 19036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, Claudia<br>Address on file | 19037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Ronald E.<br>Address on file | 19038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, David<br>Address on file | 19039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quesenberry, Charles<br>Address on file | 19040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, David<br>Address on file | 19041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridenour, Jr., Charles<br>Address on file | 19042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nuby, Carolyn<br>Address on file | 19043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dale<br>Address on file | 19044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Michael<br>Address on file | 19045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Robert<br>Address on file | 19046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glime, Bernard<br>Address on file | 19047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raabe, Richard<br>Address on file | 19048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ninke, Daniel<br>Address on file | 19049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, David<br>Address on file | 19050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVaney, Ronald<br>Address on file | 19052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPherson, Joanne<br>Address on file | 19053 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RICE, DENVER<br>Address on file | 19054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mesker, David<br>Address on file | 19055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Donald<br>Address on file | 19056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pryor, Dorothy<br>Address on file | 19057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynes, Ester<br>Address on file | 19058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, Edward<br>Address on file | 19059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGaha, Star<br>Address on file | 19060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dolfi, Doris<br>Address on file | 19061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardo, Anthony<br>Address on file | 19062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Edmund<br>Address on file | 19063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forkapa, Gary<br>Address on file | 19064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gary<br>Address on file | 19065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Edgar<br>Address on file | 19066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goberish, George<br>Address on file | 19067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neckar, Jeffrey<br>Address on file | 19068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jr., Eddie<br>Address on file | 19069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinones, Espiridion<br>Address on file | 19070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miles, James<br>Address on file | 19071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Jr., Gerald<br>Address on file | 19072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Gregory<br>Address on file | 19073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Evelyn<br>Address on file | 19074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Gerald<br>Address on file | 19075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noe, Ethel<br>Address on file | 19076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, Charles<br>Address on file | 19077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbush, William<br>Address on file | 19078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr., Nearis<br>Address on file | 19079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pry, Larry<br>Address on file | 19080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, John<br>Address on file | 19081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Ronald<br>Address on file | 19082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Charles<br>Address on file | 19083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliffe, Thomas<br>Address on file | 19084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flickinger, Rodrick<br>Address on file | 19085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendez, Narcissa<br>Address on file | 19086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flecha, Hector<br>Address on file | 19087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolen, Willie<br>Address on file | 19088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrell, Larry<br>Address on file | 19089 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Jr., Herbert<br>Address on file | 19090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 19091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Glenn<br>Address on file | 19092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbert, Elmer<br>Address on file | 19093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Joan<br>Address on file | 19095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quinlan, Robert<br>Address on file | 19096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foster, Jerry<br>Address on file | 19097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joseph<br>Address on file | 19098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisenbaum, Norman<br>Address on file | 19099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nore, Violet<br>Address on file | 19100 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, John<br>Address on file | 19101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelsnik, Ken<br>Address on file | 19102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Roger<br>Address on file | 19103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natoli, Joseph<br>Address on file | 19105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nupp, Randy<br>Address on file | 19106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Mark<br>Address on file | 19107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Benjamin<br>Address on file | 19108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Hillard<br>Address on file | 19109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullins, Mary<br>Address on file | 19110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Puma, Nick<br>Address on file | 19111 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quaranta, Vittorio<br>Address on file | 19112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricosky, Jeff<br>Address on file | 19113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Geraldine<br>Address on file | 19114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Ronald<br>Address on file | 19115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norman<br>Address on file | 19116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Mary<br>Address on file | 19117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Susan<br>Address on file | 19118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Glen<br>Address on file | 19119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Glenn<br>Address on file | 19120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesko, John<br>Address on file | 19121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElhaney, John<br>Address on file | 19122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milan, John<br>Address on file | 19123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 19124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, George<br>Address on file | 19125 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niebauer, Donald<br>Address on file | 19126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Victor<br>Address on file | 19127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pykare, Ken<br>Address on file | 19128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melidona, Cathy<br>Address on file | 19129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dennis<br>Address on file | 19130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noonan, Gerald<br>Address on file | 19131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Bruce<br>Address on file | 19132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jacqueline<br>Address on file | 19133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Marlon<br>Address on file | 19134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Paul<br>Address on file | 19135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, James<br>Address on file | 19136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quarterman, Robert<br>Address on file | 19137 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pandelli, Joseph<br>Address on file | 19138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 19139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Rosalee<br>Address on file | 19141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCumbers, Clarence<br>Address on file | 19142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menches, Thomas<br>Address on file | 19143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolen, Paul<br>Address on file | 19144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles<br>Address on file | 19145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Stanley<br>Address on file | 19146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Frank<br>Address on file | 19147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fogleson, William<br>Address on file | 19148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Lawrence<br>Address on file | 19149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pekarcik, Joseph<br>Address on file | 19150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pytash, Donald<br>Address on file | 19151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Normand, Ronald<br>Address on file | 19152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, James<br>Address on file | 19153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Clyde<br>Address on file | 19154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElrath, Fred<br>Address on file | 19155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merriweather, Duane<br>Address on file | 19156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricks, Herman<br>Address on file | 19157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mike, William<br>Address on file | 19158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Donald<br>Address on file | 19159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMillan, James<br>Address on file | 19160 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fountain, Will<br>Address on file | 19161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Keith<br>Address on file | 19162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Rex<br>Address on file | 19163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, William<br>Address on file | 19164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pangborne, Richard<br>Address on file | 19165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuzzi, Nancy<br>Address on file | 19166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Samuel<br>Address on file | 19167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Joseph<br>Address on file | 19168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale<br>Address on file | 19169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Larry<br>Address on file | 19171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deems, Melvin<br>Address on file | 19172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Sr., Jerald<br>Address on file | 19173 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Jeanne<br>Address on file | 19174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Mike<br>Address on file | 19175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ockajik, George<br>Address on file | 19176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Robert<br>Address on file | 19177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Robert<br>Address on file | 19178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, William<br>Address on file | 19179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gloyd, Joseph<br>Address on file | 19180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Richard<br>Address on file | 19181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence<br>Address on file | 19182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homolya, Kenneth<br>Address on file | 19183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Rod<br>Address on file | 19184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, Gerald<br>Address on file | 19185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Bertha<br>Address on file | 19186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Robert<br>Address on file | 19187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Richard<br>Address on file | 19188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panitzke, William<br>Address on file | 19189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gold, Steve<br>Address on file | 19190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Richard<br>Address on file | 19191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Herman<br>Address on file | 19192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Larry<br>Address on file | 19193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovannelli, Ronald<br>Address on file | 19194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sherl<br>Address on file | 19195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondich, Albert<br>Address on file | 19196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sanford<br>Address on file | 19197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Carl<br>Address on file | 19198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Miles<br>Address on file | 19199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melchionne, Anthony<br>Address on file | 19200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Sr., Ardell<br>Address on file | 19201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Naelitz, Daniel<br>Address on file | 19202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Anthony<br>Address on file | 19203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beckner, Aubrey<br>Address on file | 19204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCulloch, David<br>Address on file | 19205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Elizabeth<br>Address on file | 19206 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaugh, Sherman<br>Address on file | 19207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Gary<br>Address on file | 19208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nartker, Ronald<br>Address on file | 19209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Hollis<br>Address on file | 19210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Naelitz, Ronald<br>Address on file | 19211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Para, Raymond<br>Address on file | 19212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, James<br>Address on file | 19213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meso, Gerard<br>Address on file | 19214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Kenneth<br>Address on file | 19215 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Narkey, Frank<br>Address on file | 19216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gertha<br>Address on file | 19217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Merle<br>Address on file | 19218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Tyrone<br>Address on file | 19219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Charlene<br>Address on file | 19220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parks, Robert<br>Address on file | 19222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milone, Paul<br>Address on file | 19223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merritt, Allen<br>Address on file | 19224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunn, Jr., Wade<br>Address on file | 19225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opeka, Frank<br>Address on file | 19226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronnie<br>Address on file | 19227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pangburn, Bernita<br>Address on file | 19228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Raymond<br>Address on file | 19229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, James<br>Address on file | 19230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Jerry<br>Address on file | 19231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naymick, Richard<br>Address on file | 19232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Roseanna<br>Address on file | 19233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oros, Richard<br>Address on file | 19234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFalls, Charles<br>Address on file | 19235 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Harold<br>Address on file | 19236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Thomas<br>Address on file | 19237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez, Michael<br>Address on file | 19238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ormiston, Roger<br>Address on file | 19239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasseff, Edward<br>Address on file | 19240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anselmi, Eugene<br>Address on file | 19241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mikowski, Joe<br>Address on file | 19242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Albert<br>Address on file | 19243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcutt, Jr., Bennie<br>Address on file | 19244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Steve<br>Address on file | 19245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Albert W.<br>Address on file | 19246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paparone, James<br>Address on file | 19247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Carl<br>Address on file | 19248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nease, Charles<br>Address on file | 19249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Charles<br>Address on file | 19250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pyne, John<br>Address on file | 19251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pirnat, Edwin<br>Address on file | 19252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nay, William<br>Address on file | 19253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pincura, Leonard<br>Address on file | 19254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neal, Archie<br>Address on file | 19255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Carnell<br>Address on file | 19256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Gertrude<br>Address on file | 19257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Rickey<br>Address on file | 19258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perazzo, Steve<br>Address on file | 19260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondrusek, Gary<br>Address on file | 19261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, MacCarl<br>Address on file | 19262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, Cecil<br>Address on file | 19263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawley, David<br>Address on file | 19264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale<br>Address on file | 19265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opp, Richard<br>Address on file | 19266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Mary<br>Address on file | 19267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quigley, Larry<br>Address on file | 19268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Leonard<br>Address on file | 19269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 19270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allsbrook, Marguerite L.<br>Address on file | 19271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pugh, Patricia<br>Address on file | 19272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 19273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Bernice<br>Address on file | 19274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Gid<br>Address on file | 19275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odd, Melvin<br>Address on file | 19276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alsup Sr, Reginald M.<br>Address on file | 19277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Bobby<br>Address on file | 19278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Joyce E.<br>Address on file | 19279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitney, Nolan<br>Address on file | 19280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Jr, Durward O.<br>Address on file | 19281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jr, John P.<br>Address on file | 19282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Mary H.<br>Address on file | 19283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson Jr, Leroy<br>Address on file | 19284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Michael J.<br>Address on file | 19285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Hoy<br>Address on file | 19286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Oliver<br>Address on file | 19287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Richard<br>Address on file | 19288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 19289 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mills, Raymond<br>Address on file | 19290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr, Ronnie N.<br>Address on file | 19291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flick, James<br>Address on file | 19292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 19293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Terry A.<br>Address on file | 19294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, David W.<br>Address on file | 19295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrews, Joe<br>Address on file | 19296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, Ronald E.<br>Address on file | 19297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Angle, Jr, Joseph E.<br>Address on file | 19298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Angle, Sandra<br>Address on file | 19299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McElroy, Shirley<br>Address on file | 19300 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anstead, Ollie E.<br>Address on file | 19301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Adrell T.<br>Address on file | 19302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Rickey<br>Address on file | 19303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Darnell O.<br>Address on file | 19304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anzer, William C.<br>Address on file | 19305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orelski, Anthony<br>Address on file | 19306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applewhite, Jr, Bill<br>Address on file | 19307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Thomas<br>Address on file | 19308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Curtis<br>Address on file | 19309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierre, Fred<br>Address on file | 19310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Mary A.<br>Address on file | 19311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Robert A.<br>Address on file | 19312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ray, Gloria<br>Address on file | 19313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, David C.<br>Address on file | 19314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oser, Gareth<br>Address on file | 19315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Carl<br>Address on file | 19316 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fish, Davey G.<br>Address on file | 19317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, William<br>Address on file | 19318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parks, Helen<br>Address on file | 19319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Kenneth<br>Address on file | 19320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Terry<br>Address on file | 19321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Keith<br>Address on file | 19322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Larry A.<br>Address on file | 19323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peter, Elmer<br>Address on file | 19324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mims, Ernest<br>Address on file | 19325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfahler, Donald<br>Address on file | 19326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meincke, Mark<br>Address on file | 19327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millender, McClinton<br>Address on file | 19328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oblinger, William<br>Address on file | 19329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins, Beverly J.<br>Address on file | 19330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Robert<br>Address on file | 19331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ings, Fred<br>Address on file | 19332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Stanley<br>Address on file | 19333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Tracy<br>Address on file | 19334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otero, Juan<br>Address on file | 19336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Ulysses<br>Address on file | 19337 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nye, David<br>Address on file | 19338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Dennis<br>Address on file | 19339 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niles, Ken<br>Address on file | 19340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisula, Donald<br>Address on file | 19341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rambaud, Larry<br>Address on file | 19342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milline, Lucious<br>Address on file | 19343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archie, Kenith<br>Address on file | 19344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Della<br>Address on file | 19345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Richard<br>Address on file | 19346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Mineffe<br>Address on file | 19347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhymes, Robert<br>Address on file | 19348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mines, David<br>Address on file | 19349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Samuel<br>Address on file | 19350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore-Davis, Marilyn<br>Address on file | 19351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McShann, Robert<br>Address on file | 19352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oden, Walker<br>Address on file | 19353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Jr, Joseph<br>Address on file | 19354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Ira<br>Address on file | 19355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, George<br>Address on file | 19356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Denny<br>Address on file | 19357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Carl<br>Address on file | 19358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Przytulski, Joseph<br>Address on file | 19359 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNair, Patricia<br>Address on file | 19360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnich, Donald<br>Address on file | 19361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Henry<br>Address on file | 19362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCann, Don<br>Address on file | 19363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oyler, William<br>Address on file | 19364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Mark<br>Address on file | 19365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Paul<br>Address on file | 19366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Sylvester<br>Address on file | 19367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oeffner, William<br>Address on file | 19368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pincura, Thomas<br>Address on file | 19369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neeley, Gary<br>Address on file | 19370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minning, Robert<br>Address on file | 19371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, James<br>Address on file | 19372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pace, William<br>Address on file | 19373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrizek, Donald<br>Address on file | 19374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Sr., Roy<br>Address on file | 19375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, William<br>Address on file | 19376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mischey, Benny<br>Address on file | 19377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Vernon<br>Address on file | 19378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 19379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesler, Mary<br>Address on file | 19380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neill, Donald<br>Address on file | 19381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mines, Charles<br>Address on file | 19382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Walter<br>Address on file | 19383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paananen, Kenneth<br>Address on file | 19384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randolph, James<br>Address on file | 19385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morales, Richard<br>Address on file | 19386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Tom<br>Address on file | 19387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnery, James<br>Address on file | 19388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Albert<br>Address on file | 19389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Michael<br>Address on file | 19390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petelin, Jr., Albin<br>Address on file | 19391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Joseph<br>Address on file | 19392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, William<br>Address on file | 19393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Alfred<br>Address on file | 19394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Glen<br>Address on file | 19395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Gonzalo<br>Address on file | 19396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Henry<br>Address on file | 19397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Fred<br>Address on file | 19398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picuri, Michael<br>Address on file | 19399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milone, Sr., Anthony<br>Address on file | 19400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reer, Eddie<br>Address on file | 19401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCurdy, Charles<br>Address on file | 19402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Bryan, Sr., Donald<br>Address on file | 19403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Larry<br>Address on file | 19404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Ray<br>Address on file | 19405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randleman, Luther<br>Address on file | 19406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hesson, Clarence<br>Address on file | 19407 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Clarence<br>Address on file | 19408 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19409 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19410 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Harry<br>Address on file | 19411 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeks, Harry<br>Address on file | 19412 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Horace<br>Address on file | 19413 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollock, Frank<br>Address on file | 19414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Howard<br>Address on file | 19415 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, Isaac<br>Address on file | 19416 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conaway, Jack<br>Address on file | 19417 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggs, Robert<br>Address on file | 19418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mosley, Ira<br>Address on file | 19419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, James R.<br>Address on file | 19420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Ronald<br>Address on file | 19421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Douglas<br>Address on file | 19422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Dell<br>Address on file | 19423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Donald G.<br>Address on file | 19424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, Katherine<br>Address on file | 19425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Larry C.<br>Address on file | 19426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minor, Thelma<br>Address on file | 19427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renstrom, Gary<br>Address on file | 19428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miskell, Kathleen<br>Address on file | 19429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Ronnie D.<br>Address on file | 19430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Cherry<br>Address on file | 19431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipson, Larry<br>Address on file | 19432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattei, Eraldo<br>Address on file | 19433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynard, Truman<br>Address on file | 19434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichbaum, Martin<br>Address on file | 19435 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Qualls, Sr., James<br>Address on file | 19436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Louis<br>Address on file | 19437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pye, Richard<br>Address on file | 19438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, John M.<br>Address on file | 19439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Norma L.<br>Address on file | 19440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Willie D.<br>Address on file | 19441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Angle, Ronald L.<br>Address on file | 19442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Dorothy<br>Address on file | 19443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivera-Covert, Miriam<br>Address on file | 19444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jr, Lucius<br>Address on file | 19445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moravitz, Edward<br>Address on file | 19446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Margaret V.<br>Address on file | 19447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oden, Edward<br>Address on file | 19448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reger, Jim<br>Address on file | 19449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Navarro, Nelson<br>Address on file | 19450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Steve<br>Address on file | 19451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Glenn<br>Address on file | 19452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Eugene<br>Address on file | 19453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhinehart, Dale<br>Address on file | 19454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Dennis<br>Address on file | 19455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William<br>Address on file | 19456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Albert B.<br>Address on file | 19457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Kenneth<br>Address on file | 19458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knapp, Lawrence R<br>Address on file | 19459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberster, Edward<br>Address on file | 19460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Phil<br>Address on file | 19461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, George<br>Address on file | 19462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Horace H.<br>Address on file | 19463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Edward<br>Address on file | 19464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, James I.<br>Address on file | 19465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Paul L<br>Address on file | 19466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Mary<br>Address on file | 19467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Basilio<br>Address on file | 19468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Bill<br>Address on file | 19469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Rogers<br>Address on file | 19470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Archer, Susan A.<br>Address on file | 19471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Geneva<br>Address on file | 19472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Michael<br>Address on file | 19473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Darlene<br>Address on file | 19474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richeson, Walter<br>Address on file | 19475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renko, Jack<br>Address on file | 19476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, William<br>Address on file | 19477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matyi, Mark<br>Address on file | 19478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Jr., Pedro<br>Address on file | 19479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raub, Thomas<br>Address on file | 19480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Phillip D.<br>Address on file | 19481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mercer, Charles<br>Address on file | 19482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nero, Joseph<br>Address on file | 19484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Rhonald<br>Address on file | 19485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Paulette T.<br>Address on file | 19486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Sr, Theodore F.<br>Address on file | 19487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flakes, George<br>Address on file | 19488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzer, Betty J.<br>Address on file | 19489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arban, Stephen W.<br>Address on file | 19490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arbella, Jr, James<br>Address on file | 19491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Archer, Linwood E.<br>Address on file | 19492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Archey, Stewart F.<br>Address on file | 19493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Argenbright, Shirley M.<br>Address on file | 19494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sr, Phil S.<br>Address on file | 19495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fitzpatrick, Vivian<br>Address on file | 19496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCloud, Larry<br>Address on file | 19497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, Carlton O.<br>Address on file | 19498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod-Cohen, Constance<br>Address on file | 19499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arnold, Norman<br>Address on file | 19500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe L.<br>Address on file | 19501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, June M.<br>Address on file | 19502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleisher, Gerald<br>Address on file | 19503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Gilbert L.<br>Address on file | 19504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaser, Roger<br>Address on file | 19505 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Joseph<br>Address on file | 19506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| William Beaumont Hospital<br>Maria G. Carr<br>McDonald Hopkins LLC<br>600 Superior Avenue, Suite 2100<br>Cleveland, OH 44114 | 19507 | 3/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| FORKLIFTS OF ST LOUIS INC<br>4720 LAGUARDIA<br>St. Louis, MO 63134 | 19508 | 3/2/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Moschella, Mark<br>Address on file | 19509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattin, Dale<br>Address on file | 19510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Joseph<br>Address on file | 19511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichley, James<br>Address on file | 19512 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Bonita<br>Address on file | 19513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minarik, Larry<br>Address on file | 19514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Herson<br>Address on file | 19515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCleskey, Earlie<br>Address on file | 19516 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Frank<br>Address on file | 19517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petrick, Andrew<br>Address on file | 19518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moses, Michael<br>Address on file | 19519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Brett<br>Address on file | 19520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nyland, Robert<br>Address on file | 19521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Hector<br>Address on file | 19522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raga, Ronald<br>Address on file | 19523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rambaud, Deborah<br>Address on file | 19524 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moser, Rudolph<br>Address on file | 19525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Melvin<br>Address on file | 19526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Overcasher, Jack<br>Address on file | 19527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Henry<br>Address on file | 19528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ratliff, Ernest<br>Address on file | 19529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinkus, Anthony<br>Address on file | 19530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miniard, Lanny<br>Address on file | 19531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regas, Alex<br>Address on file | 19532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mastell, Matthew<br>Address on file | 19533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nester, Nell<br>Address on file | 19534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, John<br>Address on file | 19535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 19536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElligott, Thomas<br>Address on file | 19537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Needham, William<br>Address on file | 19538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Annie<br>Address on file | 19539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Arlene<br>Address on file | 19540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carmelo<br>Address on file | 19541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Russell<br>Address on file | 19542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, William<br>Address on file | 19543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Paul<br>Address on file | 19544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, John<br>Address on file | 19545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morway, David<br>Address on file | 19546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Mike<br>Address on file | 19547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repko, Robert<br>Address on file | 19548 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, John<br>Address on file | 19549 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Rhodes, Robert<br>Address on file | 19550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Oliver<br>Address on file | 19551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melert, Adam<br>Address on file | 19552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pacak, Eugene<br>Address on file | 19553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Robert<br>Address on file | 19554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Barbara<br>Address on file | 19555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Claude<br>Address on file | 19556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Ramon<br>Address on file | 19557 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazzan, Frank<br>Address on file | 19558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawson, Gilbert<br>Address on file | 19559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Joe<br>Address on file | 19560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Daryl<br>Address on file | 19561 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClain, William<br>Address on file | 19562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNeely, Charlie<br>Address on file | 19563 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNulty, Kathleen<br>Address on file | 19564 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Milton O.<br>Address on file | 19565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstead, Gary<br>Address on file | 19566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Michael<br>Address on file | 19567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Karen<br>Address on file | 19568 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Patricia<br>Address on file | 19569 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mate, Paul<br>Address on file | 19570 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricker, Georgina<br>Address on file | 19571 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, William<br>Address on file | 19572 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrow, Harold<br>Address on file | 19573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James<br>Address on file | 19574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Wade<br>Address on file | 19575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miraglia, Russi<br>Address on file | 19576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortaga, Julia<br>Address on file | 19577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clarence<br>Address on file | 19578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Onofry, John<br>Address on file | 19579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Otis<br>Address on file | 19580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Richard<br>Address on file | 19581 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCallan, John<br>Address on file | 19582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Quinn, Gene<br>Address on file | 19583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Frank<br>Address on file | 19584 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesterick, Michael<br>Address on file | 19585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Richard<br>Address on file | 19586 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Otten, Joseph<br>Address on file | 19587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockman, Robert<br>Address on file | 19588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Yvonne<br>Address on file | 19589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radford, Charles<br>Address on file | 19590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mobley, John<br>Address on file | 19591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Mary<br>Address on file | 19592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Sr, James L.<br>Address on file | 19593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ogrizek, Stanley<br>Address on file | 19594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, LaDonna<br>Address on file | 19595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Ivan W.<br>Address on file | 19596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pietraroia, Robert<br>Address on file | 19597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstead, Sr, Wilbert H.<br>Address on file | 19598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arnold, Garland D.<br>Address on file | 19599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe<br>Address on file | 19600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Ronald<br>Address on file | 19601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Melvin<br>Address on file | 19602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Juan<br>Address on file | 19603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Joe L.<br>Address on file | 19604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Arrington, Larry D.<br>Address on file | 19605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Mary R.<br>Address on file | 19606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, James<br>Address on file | 19607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Sr, Charles A.<br>Address on file | 19608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Wayne R.<br>Address on file | 19609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newell, Sandra<br>Address on file | 19610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, James<br>Address on file | 19611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petro, Edward<br>Address on file | 19612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Mary M.<br>Address on file | 19613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Wilbert L.<br>Address on file | 19614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Luther<br>Address on file | 19615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Jr, Arthur<br>Address on file | 19616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Jr, Walter C.<br>Address on file | 19617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhinehart, Gary<br>Address on file | 19618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinn, Richard<br>Address on file | 19619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melendez, Jean<br>Address on file | 19620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Periandri, Michael<br>Address on file | 19621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meier, Donald<br>Address on file | 19622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medved, Steve<br>Address on file | 19623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, John<br>Address on file | 19624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, William<br>Address on file | 19625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radabaugh, Kenneth<br>Address on file | 19626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noble, Sarah<br>Address on file | 19627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radanof, Gilbert<br>Address on file | 19628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arthur, Jr, Marcus L.<br>Address on file | 19629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Jr, Richard L.<br>Address on file | 19630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oleksa, Gerald<br>Address on file | 19631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Newman<br>Address on file | 19632 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Tim<br>Address on file | 19633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 19634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newingham, Robert<br>Address on file | 19635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Gary<br>Address on file | 19636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repko, Alan<br>Address on file | 19637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCall, Janet<br>Address on file | 19638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogletree, Deborah<br>Address on file | 19639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Edward<br>Address on file | 19640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Helen R.<br>Address on file | 19641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawlinson, Green<br>Address on file | 19642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minerd, Sr., James<br>Address on file | 19643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Harold<br>Address on file | 19644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Gregg<br>Address on file | 19645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Motley, Robert<br>Address on file | 19646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Gerald<br>Address on file | 19647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Lillie<br>Address on file | 19648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Sr., John<br>Address on file | 19649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Willie<br>Address on file | 19650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Connell<br>Address on file | 19651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Wilbert<br>Address on file | 19652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Asby, Georgia<br>Address on file | 19653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, Sr, Henry L.<br>Address on file | 19654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, Larry J.<br>Address on file | 19655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClung, Janet<br>Address on file | 19656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCowan, Frank<br>Address on file | 19657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arthur, Edward L.<br>Address on file | 19658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McAllister, James<br>Address on file | 19659 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Odum, Walter<br>Address on file | 19660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorer, Charles<br>Address on file | 19661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Virgil<br>Address on file | 19662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Glenn<br>Address on file | 19663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Melvin J.<br>Address on file | 19664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, James<br>Address on file | 19665 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Daniel<br>Address on file | 19666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olenar, John<br>Address on file | 19667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, R.H.<br>Address on file | 19668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Manuel<br>Address on file | 19669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 19670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Griffin<br>Address on file | 19671 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mistovich, Walter<br>Address on file | 19672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polly, D. V.<br>Address on file | 19673 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neely, Peggy<br>Address on file | 19674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ossman, Jim<br>Address on file | 19675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Joseph<br>Address on file | 19676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moriarty, Richard<br>Address on file | 19677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oesdreicher, David<br>Address on file | 19678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Lester<br>Address on file | 19679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., Frederick<br>Address on file | 19680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ost, Michael<br>Address on file | 19681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollenauer, Elmer<br>Address on file | 19682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offineer, Donald<br>Address on file | 19683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Sr, Willie R.<br>Address on file | 19684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Tom<br>Address on file | 19685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Sr., James<br>Address on file | 19686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert<br>Address on file | 19687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Chester<br>Address on file | 19688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meszaros, John<br>Address on file | 19689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Fred<br>Address on file | 19690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Marilyn<br>Address on file | 19691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reusser, Wayne<br>Address on file | 19692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhiel, James<br>Address on file | 19693 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPherson, John<br>Address on file | 19694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Franklin<br>Address on file | 19695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayor, Joseph<br>Address on file | 19696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reinoehl, Richard<br>Address on file | 19697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Judy<br>Address on file | 19698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, III, Raymond B.<br>Address on file | 19699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Edward J.<br>Address on file | 19700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Notman, James<br>Address on file | 19701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Melvin<br>Address on file | 19702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Armond<br>Address on file | 19703 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michalski, Manfred<br>Address on file | 19704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metz, Cecelia<br>Address on file | 19705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Jack<br>Address on file | 19706 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Landa E.<br>Address on file | 19707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramirez, Enrique<br>Address on file | 19708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxwell, Carol<br>Address on file | 19709 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Albert<br>Address on file | 19710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDonald, Ida<br>Address on file | 19711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asarias, Jose Q.<br>Address on file | 19712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messer, Eva<br>Address on file | 19713 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Tim<br>Address on file | 19714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Willie Mae<br>Address on file | 19715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, James T.<br>Address on file | 19716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, William<br>Address on file | 19717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asadi, Muhammad<br>Address on file | 19718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Willie<br>Address on file | 19719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Isiah<br>Address on file | 19720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrington, Mary B.<br>Address on file | 19721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Catherine<br>Address on file | 19722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, R. L.<br>Address on file | 19723 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Robert<br>Address on file | 19724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Euel<br>Address on file | 19725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicastro, James<br>Address on file | 19726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Harry<br>Address on file | 19727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Richard J.<br>Address on file | 19728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carlotta<br>Address on file | 19729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renchkovsky, Steve<br>Address on file | 19730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rankin, Leslie<br>Address on file | 19731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, John<br>Address on file | 19732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newmiller, Harold<br>Address on file | 19733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Otis<br>Address on file | 19734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James<br>Address on file | 19735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myatovich, James<br>Address on file | 19736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAvoy, Jennings<br>Address on file | 19737 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muska, Joseph<br>Address on file | 19738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Eunice<br>Address on file | 19739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Molnar, James<br>Address on file | 19740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Norman<br>Address on file | 19741 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnieweather, James<br>Address on file | 19742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Jr., Jessie<br>Address on file | 19743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moos, Michael<br>Address on file | 19744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roithner, John<br>Address on file | 19745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Leslie<br>Address on file | 19746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocco, Anthony<br>Address on file | 19747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Annie<br>Address on file | 19748 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Jr., Ernest<br>Address on file | 19749 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Obermann, Robert<br>Address on file | 19750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Michael<br>Address on file | 19751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minor, Charles<br>Address on file | 19752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matuszewski, Victor<br>Address on file | 19753 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, John<br>Address on file | 19754 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicastro, Ralph<br>Address on file | 19755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazanek, Charles<br>Address on file | 19756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Harrison<br>Address on file | 19757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElwain, June<br>Address on file | 19758 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, Gerald<br>Address on file | 19759 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Dean<br>Address on file | 19760 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleskey, Sr., Ronald<br>Address on file | 19761 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Larry<br>Address on file | 19762 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCullough, Charles<br>Address on file | 19763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, Russell<br>Address on file | 19764 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metcalf, Mark<br>Address on file | 19765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pack, Susan<br>Address on file | 19766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, JoAnn<br>Address on file | 19767 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondeka, James<br>Address on file | 19768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritchie, Robert<br>Address on file | 19769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Darrell<br>Address on file | 19770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayer, Lee<br>Address on file | 19771 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Odis<br>Address on file | 19772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rielly, Daniel<br>Address on file | 19773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pohuliaj, Alexander<br>Address on file | 19774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeves, Charles<br>Address on file | 19775 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFall, Harry<br>Address on file | 19776 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rembert, Jeff<br>Address on file | 19777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matlock, Stanley<br>Address on file | 19778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Sallie M.<br>Address on file | 19779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Artis, William T.<br>Address on file | 19780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Politsky, David<br>Address on file | 19781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashburn, Heywood<br>Address on file | 19782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashcroft, Jr., John W.<br>Address on file | 19783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashe, Julia<br>Address on file | 19784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poff, Joseph<br>Address on file | 19785 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashton, Richard E.<br>Address on file | 19786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Jerry<br>Address on file | 19787 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howe, Jack<br>Address on file | 19788 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Katie<br>Address on file | 19789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookover, Jackie<br>Address on file | 19790 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Jose<br>Address on file | 19791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batson, James<br>Address on file | 19792 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Mark<br>Address on file | 19793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Alan<br>Address on file | 19794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, James<br>Address on file | 19795 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polando, Karen<br>Address on file | 19796 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baird, Jack<br>Address on file | 19797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Terry<br>Address on file | 19798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paci, Gerry<br>Address on file | 19799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keating, Jack<br>Address on file | 19800 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nesbit, John<br>Address on file | 19801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, John<br>Address on file | 19802 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mateyko, George<br>Address on file | 19803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polish, John<br>Address on file | 19804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moisio, David<br>Address on file | 19805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rein, Henry<br>Address on file | 19806 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Dwayne<br>Address on file | 19807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Molina, Luis<br>Address on file | 19808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notturno, Peter<br>Address on file | 19809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Patrick<br>Address on file | 19810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Robert<br>Address on file | 19811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jane<br>Address on file | 19812 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Jr., Garland<br>Address on file | 19813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitz, Paul<br>Address on file | 19814 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Robert<br>Address on file | 19815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pamer, Lawrence<br>Address on file | 19816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masterson, Robert<br>Address on file | 19817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Frederick<br>Address on file | 19818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jack<br>Address on file | 19819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Sandra<br>Address on file | 19820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matesick, Bob<br>Address on file | 19821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Jr., Ernest<br>Address on file | 19822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ring, Charles<br>Address on file | 19823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert<br>Address on file | 19824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roig, George<br>Address on file | 19825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reuter, Paul<br>Address on file | 19826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plaufcan, John<br>Address on file | 19827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Betty<br>Address on file | 19828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newbraugh, Frank<br>Address on file | 19829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radoichin, George<br>Address on file | 19830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poley, Randy<br>Address on file | 19831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeder, Zola<br>Address on file | 19832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramser, Richard<br>Address on file | 19833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mixon, Randy<br>Address on file | 19834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parnell, Reginald<br>Address on file | 19835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmarini, Lawrence<br>Address on file | 19836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Peter<br>Address on file | 19837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moffitt, James<br>Address on file | 19838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reindel, John<br>Address on file | 19839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasadyn, Albert<br>Address on file | 19840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Walter<br>Address on file | 19841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Patricia<br>Address on file | 19842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masuga, Edward<br>Address on file | 19843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Diana<br>Address on file | 19844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papp, Ted<br>Address on file | 19845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Ernest<br>Address on file | 19846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClendon, Pearla<br>Address on file | 19847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Jr., Ernest<br>Address on file | 19848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pokrivnak, John<br>Address on file | 19849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McManus, Dorothy<br>Address on file | 19850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, William<br>Address on file | 19851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, James<br>Address on file | 19852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Sherry<br>Address on file | 19853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Ian<br>Address on file | 19854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustin, Willie<br>Address on file | 19855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Bernard<br>Address on file | 19856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Jr., George<br>Address on file | 19857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettle, John W.<br>Address on file | 19858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisanello, Raymond<br>Address on file | 19859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Donald<br>Address on file | 19860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumley, Charles<br>Address on file | 19861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollyson, Marvin<br>Address on file | 19862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 19863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Kenneth<br>Address on file | 19864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rancher, Jeffrey<br>Address on file | 19865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Luis<br>Address on file | 19866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naidzinski, John<br>Address on file | 19867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poe, Jr., Elwood<br>Address on file | 19868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rado, Bill<br>Address on file | 19869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige, Brenda<br>Address on file | 19870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Robert<br>Address on file | 19871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 19872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palomba, Dennis<br>Address on file | 19873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Eugene<br>Address on file | 19874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Arthur<br>Address on file | 19875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Zeb<br>Address on file | 19876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Maple<br>Address on file | 19877 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moreland, Marilyn<br>Address on file | 19878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Darrell<br>Address on file | 19879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Clarence<br>Address on file | 19880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Carmel<br>Address on file | 19881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matkovich, Sharon<br>Address on file | 19882 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Paquita<br>Address on file | 19884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matricardi, Alfred<br>Address on file | 19885 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Thomas<br>Address on file | 19886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, James<br>Address on file | 19887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinko, Joseph<br>Address on file | 19888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Timothy<br>Address on file | 19889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mixon, Zollie<br>Address on file | 19890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matlock, Donald<br>Address on file | 19891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 19892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Jack<br>Address on file | 19893 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Reinaldo<br>Address on file | 19894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Linda<br>Address on file | 19895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Jerry<br>Address on file | 19896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Manford<br>Address on file | 19897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Patricia<br>Address on file | 19898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palms, Wardell<br>Address on file | 19899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Billy<br>Address on file | 19900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dora<br>Address on file | 19901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 19902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayle, Charles<br>Address on file | 19903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riebe, Robert<br>Address on file | 19904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 19905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Mike<br>Address on file | 19906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendiola, Jose<br>Address on file | 19907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rocco, Peter<br>Address on file | 19908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Johnny<br>Address on file | 19909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholas, Ralph<br>Address on file | 19910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodi, James<br>Address on file | 19911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Tim<br>Address on file | 19912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Matthew<br>Address on file | 19913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Patrick<br>Address on file | 19914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchells, Richard<br>Address on file | 19915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlak, Linda<br>Address on file | 19916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Annie<br>Address on file | 19917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palumbo, Richard<br>Address on file | 19918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Douglas<br>Address on file | 19919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raker, Ernest<br>Address on file | 19920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathers, Donald<br>Address on file | 19921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritch, Robert<br>Address on file | 19922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicewonger, James<br>Address on file | 19923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, George<br>Address on file | 19924 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rak, Lawrence<br>Address on file | 19925 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, William<br>Address on file | 19926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Willie<br>Address on file | 19927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moehl, Jr., Charles<br>Address on file | 19928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nall, Norman<br>Address on file | 19929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Richard<br>Address on file | 19930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, John W.<br>Address on file | 19931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Alonzo<br>Address on file | 19932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Francis<br>Address on file | 19933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rocco, Carmen<br>Address on file | 19934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Mildred<br>Address on file | 19935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Claudino<br>Address on file | 19936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigo, Gazie<br>Address on file | 19937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Okin, Theodore<br>Address on file | 19938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 19939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruso, Frank<br>Address on file | 19940 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patch, John<br>Address on file | 19941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Bill<br>Address on file | 19942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radovanovich, Mike<br>Address on file | 19943 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Michael<br>Address on file | 19944 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nesbitt, Russell<br>Address on file | 19945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ready, Calvin<br>Address on file | 19946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Donald<br>Address on file | 19947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mroski, Darryl<br>Address on file | 19948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, John<br>Address on file | 19949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Steve<br>Address on file | 19950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massimo, Constantino<br>Address on file | 19951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Joseph<br>Address on file | 19952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plata, Joseph<br>Address on file | 19953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 19954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, William<br>Address on file | 19955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Homer<br>Address on file | 19956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman, James<br>Address on file | 19957 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Russell<br>Address on file | 19958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrus, Francis<br>Address on file | 19959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morosky, Charles<br>Address on file | 19960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paschal, Delores<br>Address on file | 19961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohamed-Bey, Rashid<br>Address on file | 19962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patriarco, Dale<br>Address on file | 19963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Miguel<br>Address on file | 19964 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrino, Donald<br>Address on file | 19965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sr., Charles<br>Address on file | 19966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillippi-Morgan, Nancy<br>Address on file | 19967 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Chris<br>Address on file | 19968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Wayne<br>Address on file | 19969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rohrer, Deborah<br>Address on file | 19970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jeffrey<br>Address on file | 19971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 19972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Malinda<br>Address on file | 19974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasti, Jerome<br>Address on file | 19975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Wanda<br>Address on file | 19976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rech, Carl<br>Address on file | 19977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ribaric, Tony<br>Address on file | 19978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Wyatt<br>Address on file | 19979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinski, Albert<br>Address on file | 19980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricciardi, Donald<br>Address on file | 19981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Harley<br>Address on file | 19982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogaskie, Robert<br>Address on file | 19983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Larry<br>Address on file | 19984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ron<br>Address on file | 19985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presutto, Samuel<br>Address on file | 19986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, William<br>Address on file | 19987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 19988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Panter, James<br>Address on file | 19989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Arthur<br>Address on file | 19990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Barbara<br>Address on file | 19991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Rufino<br>Address on file | 19992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messina, Robert<br>Address on file | 19993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moyes, Terry<br>Address on file | 19994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles<br>Address on file | 19995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagel, James<br>Address on file | 19996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadhazy, Peter<br>Address on file | 19997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleishl, David<br>Address on file | 19998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmisano, Anthony<br>Address on file | 19999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messler, John<br>Address on file | 20000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penrod, Yvonne<br>Address on file | 20001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palko, Joseph<br>Address on file | 20002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 20003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Mary<br>Address on file | 20004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Tom<br>Address on file | 20005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Helen<br>Address on file | 20006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muntz, Diane<br>Address on file | 20007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Edgar<br>Address on file | 20008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metz, Philip<br>Address on file | 20009 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, George<br>Address on file | 20010 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norton, Ernest<br>Address on file | 20011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reapsummer, Thomas<br>Address on file | 20012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paulitz, Joel<br>Address on file | 20013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ansel<br>Address on file | 20014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Sr., Clarence<br>Address on file | 20015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrigo, Michael L.<br>Address on file | 20016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Artis, Mattie M.<br>Address on file | 20017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, Paul D.<br>Address on file | 20018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodriguez, Narciso<br>Address on file | 20019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Allison G.<br>Address on file | 20020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roseboro, Aaron<br>Address on file | 20021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Grace<br>Address on file | 20022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mogle, Leslie<br>Address on file | 20023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William<br>Address on file | 20024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roller, Warren<br>Address on file | 20025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Sr, Wayne D.<br>Address on file | 20026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, John<br>Address on file | 20027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Roberta<br>Address on file | 20028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashburn, Cleophus<br>Address on file | 20029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Curtis<br>Address on file | 20030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers III, Joe<br>Address on file | 20031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Jerry<br>Address on file | 20032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mower, William<br>Address on file | 20033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, David D.<br>Address on file | 20034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Victor<br>Address on file | 20035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, John W.<br>Address on file | 20036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jr, David<br>Address on file | 20037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nice, Richard<br>Address on file | 20038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Carl H.<br>Address on file | 20039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Philip<br>Address on file | 20040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitch, May E.<br>Address on file | 20041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickunas, Anthony<br>Address on file | 20042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gentry, Woodrow W.<br>Address on file | 20043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Betty Arizona<br>Address on file | 20044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rister, Danny<br>Address on file | 20045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ronald<br>Address on file | 20046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelsky, Michael<br>Address on file | 20047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gauslin, Alice<br>Address on file | 20048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nosse, John<br>Address on file | 20049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mudurian, Myron<br>Address on file | 20050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Darel E.<br>Address on file | 20051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ronald R.<br>Address on file | 20052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nails, Alice<br>Address on file | 20053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Dee<br>Address on file | 20054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Gary<br>Address on file | 20055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Tony<br>Address on file | 20056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Vivian<br>Address on file | 20057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Walter<br>Address on file | 20058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosak, Steven<br>Address on file | 20059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockenbauch, Wayne<br>Address on file | 20060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Annie<br>Address on file | 20061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohr, Donald<br>Address on file | 20062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Jack<br>Address on file | 20063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mucklow, Cecil<br>Address on file | 20064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piecenski, Robert<br>Address on file | 20065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCreary, Richard<br>Address on file | 20066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Timothy<br>Address on file | 20067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Lester<br>Address on file | 20068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Terry<br>Address on file | 20069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Paul<br>Address on file | 20070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patton, Kathy<br>Address on file | 20071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky,III, Victor<br>Address on file | 20072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe, Louise<br>Address on file | 20073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Richard<br>Address on file | 20074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebel, Robert<br>Address on file | 20075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partee, Frank<br>Address on file | 20076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Romie<br>Address on file | 20077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Ramiro<br>Address on file | 20078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Dorothy<br>Address on file | 20079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Kenneth<br>Address on file | 20080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Richard<br>Address on file | 20081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritt, Douglas<br>Address on file | 20082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Felix<br>Address on file | 20083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Larry<br>Address on file | 20084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Profant, John<br>Address on file | 20085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Preston, Orlando<br>Address on file | 20086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mulichak, Eugene<br>Address on file | 20087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rembish, Albeny<br>Address on file | 20088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muir, Tim<br>Address on file | 20089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Max<br>Address on file | 20090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mourad, Alex<br>Address on file | 20091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlina, Joseph<br>Address on file | 20092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Darnell<br>Address on file | 20093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Ronald<br>Address on file | 20094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messerly, Ronald<br>Address on file | 20095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, John<br>Address on file | 20096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, John<br>Address on file | 20097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathwick, Gregory<br>Address on file | 20098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prophet, Ira<br>Address on file | 20099 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Jr., Al<br>Address on file | 20100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pieper, Charles<br>Address on file | 20101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monroe, Donald<br>Address on file | 20102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Alfred<br>Address on file | 20103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thomas<br>Address on file | 20104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Bennie<br>Address on file | 20105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Joseph<br>Address on file | 20106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motza, Gary<br>Address on file | 20107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murph, Richard<br>Address on file | 20108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeal, Phillip L.<br>Address on file | 20109 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prachar, Andrew<br>Address on file | 20110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romano, Ronald<br>Address on file | 20111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Burt<br>Address on file | 20112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPhee, James<br>Address on file | 20113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ringer, Alfred<br>Address on file | 20114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooke, Stephen<br>Address on file | 20115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, John<br>Address on file | 20116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClinton, Saundra<br>Address on file | 20117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gavel, Eugene H.<br>Address on file | 20118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Domingo<br>Address on file | 20119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Alfred<br>Address on file | 20120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagy, Lawrence<br>Address on file | 20121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palko, James<br>Address on file | 20122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pallutch, Ken<br>Address on file | 20123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, Robert G.<br>Address on file | 20124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roosa, Richard<br>Address on file | 20125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Kenneth<br>Address on file | 20126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischl, Rudolph<br>Address on file | 20127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Jr, George J.<br>Address on file | 20128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murcko, John<br>Address on file | 20129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, James<br>Address on file | 20130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Terry<br>Address on file | 20131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George Jr, James H.<br>Address on file | 20132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Emma<br>Address on file | 20133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan<br>Address on file | 20134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Morris A.<br>Address on file | 20135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Don Scott<br>Address on file | 20136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, James<br>Address on file | 20137 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Payton, Jr., William<br>Address on file | 20138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 20139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rimar, Julius<br>Address on file | 20140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pouncey, Sidney<br>Address on file | 20141 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Principi, Gene<br>Address on file | 20142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pearson, Janice<br>Address on file | 20143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carmen<br>Address on file | 20144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, James<br>Address on file | 20145 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palette, Ralph<br>Address on file | 20146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulson, Charles<br>Address on file | 20147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Paul<br>Address on file | 20148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodenbucher, Raymond<br>Address on file | 20149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Charles<br>Address on file | 20150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggins, Ernest<br>Address on file | 20151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagelson, Keith<br>Address on file | 20152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Mark<br>Address on file | 20153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nebgen, Joseph<br>Address on file | 20154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jerry<br>Address on file | 20155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Anastacia<br>Address on file | 20156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Jr., Eugene<br>Address on file | 20157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risko, Ronald<br>Address on file | 20158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Robert<br>Address on file | 20159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misel, Ronald<br>Address on file | 20160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Reynaldo<br>Address on file | 20161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer-Harris, Betty<br>Address on file | 20162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Michael<br>Address on file | 20163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Thomas<br>Address on file | 20164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, Claude<br>Address on file | 20165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Melvin<br>Address on file | 20166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moock, Kevin<br>Address on file | 20167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Iliene<br>Address on file | 20168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Diana<br>Address on file | 20169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proy, Dennis<br>Address on file | 20170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rectenwald, Earl<br>Address on file | 20171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Katherine<br>Address on file | 20172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, William<br>Address on file | 20173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Jewel<br>Address on file | 20174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Loren<br>Address on file | 20175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romesburg, Thomas<br>Address on file | 20176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meola, Donald<br>Address on file | 20177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jerry<br>Address on file | 20178 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prather, Curtis<br>Address on file | 20179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Jerry<br>Address on file | 20180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Sr, George J.<br>Address on file | 20181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Rita<br>Address on file | 20182 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Kenneth<br>Address on file | 20183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gehris, Jeffrey C.<br>Address on file | 20184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Thelma<br>Address on file | 20185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 20186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ropelewski, John<br>Address on file | 20187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, David<br>Address on file | 20188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jeannette<br>Address on file | 20189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Clifford<br>Address on file | 20190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redovian, Greg<br>Address on file | 20191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kiger, Jesse<br>Address on file | 20192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reep, John<br>Address on file | 20193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 20194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matvey, Joseph<br>Address on file | 20195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Randall<br>Address on file | 20196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perusek, David<br>Address on file | 20197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Roy<br>Address on file | 20198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bosworth, James<br>Address on file | 20199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchea, James<br>Address on file | 20200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Gary<br>Address on file | 20201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jerry<br>Address on file | 20202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Richard<br>Address on file | 20203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prater, Bennie<br>Address on file | 20204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yauger, Don<br>Address on file | 20205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Duane<br>Address on file | 20206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, McArthur<br>Address on file | 20207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montenery, Bruce<br>Address on file | 20208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Betty<br>Address on file | 20209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phipps, David<br>Address on file | 20210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moye, Mary<br>Address on file | 20211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Katherine<br>Address on file | 20212 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ybarra, Richard<br>Address on file | 20213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, Clay<br>Address on file | 20214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 20215 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mullins, William<br>Address on file | 20216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, James<br>Address on file | 20217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roscoe, Richard<br>Address on file | 20218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Marcus<br>Address on file | 20219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 20220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, William<br>Address on file | 20221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Hampton<br>Address on file | 20222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Doris<br>Address on file | 20223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Albert<br>Address on file | 20224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Henry<br>Address on file | 20225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltrone, Salvatore<br>Address on file | 20226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, James<br>Address on file | 20227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozega, William J.<br>Address on file | 20228 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Roger<br>Address on file | 20229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Randall<br>Address on file | 20230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mobley,III, Milton<br>Address on file | 20231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offineer, Richard<br>Address on file | 20232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patt, Robert<br>Address on file | 20233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Richard<br>Address on file | 20234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringeis, Robert<br>Address on file | 20235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Glenn<br>Address on file | 20236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Domer<br>Address on file | 20237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mundon, Howard<br>Address on file | 20238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riter, James<br>Address on file | 20239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Debbie<br>Address on file | 20240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Micholas, John<br>Address on file | 20241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDermott, Tom<br>Address on file | 20242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Winifred<br>Address on file | 20243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mhoon, Jr., Jesse<br>Address on file | 20244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pawlak, Phillip<br>Address on file | 20245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogerson, John<br>Address on file | 20246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebok, David<br>Address on file | 20247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Juetta<br>Address on file | 20248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick, William<br>Address on file | 20249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Popovich, John<br>Address on file | 20250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robin<br>Address on file | 20251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelschak, Mike<br>Address on file | 20252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meibuhr, Wilbert<br>Address on file | 20253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Precurato, Jr., Joseph<br>Address on file | 20254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, John D.<br>Address on file | 20255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Okey<br>Address on file | 20256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Kenneth<br>Address on file | 20257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Roland<br>Address on file | 20258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouser, Robert<br>Address on file | 20259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Raymond<br>Address on file | 20260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Bruce<br>Address on file | 20261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prather, Richard<br>Address on file | 20262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roby, Reynold<br>Address on file | 20263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Thomas<br>Address on file | 20264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 20265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Michael<br>Address on file | 20266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pragnell, Bartley<br>Address on file | 20267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pease, Janet<br>Address on file | 20268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Terry<br>Address on file | 20269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jimmie<br>Address on file | 20270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Emery<br>Address on file | 20271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, George<br>Address on file | 20272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward<br>Address on file | 20273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Payne, Floyd<br>Address on file | 20274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Emmett<br>Address on file | 20275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, John<br>Address on file | 20276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, John H.<br>Address on file | 20277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hannibal<br>Address on file | 20278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Martin<br>Address on file | 20279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Mark<br>Address on file | 20280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Congrove, Willard<br>Address on file | 20281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, James<br>Address on file | 20282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Kenneth<br>Address on file | 20283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Richard<br>Address on file | 20284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Angelo<br>Address on file | 20285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prager, Thomas<br>Address on file | 20286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moujaes, William<br>Address on file | 20287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Susan<br>Address on file | 20288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, Eugene<br>Address on file | 20289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Joe<br>Address on file | 20290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Karen<br>Address on file | 20291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pease, Roger<br>Address on file | 20292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan Sr., Carlos<br>Address on file | 20293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorsky, Lawrence<br>Address on file | 20294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porostovsky, Norman<br>Address on file | 20295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monday, Patricia<br>Address on file | 20296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Wendell<br>Address on file | 20297 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Bessie<br>Address on file | 20298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Terry<br>Address on file | 20299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moncrief, Days<br>Address on file | 20300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Douglas<br>Address on file | 20301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olivencia, Jaime<br>Address on file | 20302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis<br>Address on file | 20303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, David<br>Address on file | 20304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murawski, Victor<br>Address on file | 20305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocquemore, Myron<br>Address on file | 20306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Nathaniel<br>Address on file | 20307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jr., Jorge<br>Address on file | 20308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Forest<br>Address on file | 20309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ries, David<br>Address on file | 20310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BALLARD, ORVEL<br>Address on file | 20311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Lee<br>Address on file | 20312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, James<br>Address on file | 20313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick, Robert<br>Address on file | 20314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sr., William<br>Address on file | 20315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Volman<br>Address on file | 20316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterson, Thomas<br>Address on file | 20317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Dale<br>Address on file | 20318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peticca, Joseph<br>Address on file | 20319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romanski, Ronald<br>Address on file | 20320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy<br>Address on file | 20321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priddy, Mary<br>Address on file | 20322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pozega, William<br>Address on file | 20323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Felicita<br>Address on file | 20324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcko, Larry<br>Address on file | 20325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockwell, David<br>Address on file | 20326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Linda<br>Address on file | 20327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Gregory<br>Address on file | 20328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muck, Donald<br>Address on file | 20329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Frank<br>Address on file | 20330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Jesse<br>Address on file | 20331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Richard<br>Address on file | 20332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pounds, Melvin<br>Address on file | 20333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasta Jr., William<br>Address on file | 20334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Debbie<br>Address on file | 20335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Passmore, Floyd<br>Address on file | 20336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardella, John<br>Address on file | 20337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Nelva<br>Address on file | 20338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naizer, John<br>Address on file | 20339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minks, Earl<br>Address on file | 20340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowaczyk, James<br>Address on file | 20341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepey, David<br>Address on file | 20342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Witters, Robert<br>Address on file | 20343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Jimmy<br>Address on file | 20344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mumper, Michael<br>Address on file | 20345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murdock, Kenneth<br>Address on file | 20346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccin, Steven<br>Address on file | 20347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Robert<br>Address on file | 20348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Provitt, Bernard<br>Address on file | 20349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Gregory<br>Address on file | 20350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covington, Jenice<br>Address on file | 20351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovits, John<br>Address on file | 20352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Samuel<br>Address on file | 20353 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nehlen, Paul<br>Address on file | 20354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, James<br>Address on file | 20355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovich, Nick<br>Address on file | 20356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mulligan, David<br>Address on file | 20357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porreca, Angela<br>Address on file | 20358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Elmon<br>Address on file | 20359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papucci, Joseph<br>Address on file | 20360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Joe<br>Address on file | 20361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pickett, Hattie<br>Address on file | 20362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul, Angeline<br>Address on file | 20363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Mike<br>Address on file | 20364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Lynn<br>Address on file | 20365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathmell, Richard<br>Address on file | 20366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crytzer, Robert<br>Address on file | 20367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Jack<br>Address on file | 20368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, John<br>Address on file | 20369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Alessandro<br>Address on file | 20370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James A<br>Address on file | 20371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Edward<br>Address on file | 20372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middleton, Charles<br>Address on file | 20373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balmert, Kenneth<br>Address on file | 20374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Randy<br>Address on file | 20375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Frank<br>Address on file | 20376 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Roger<br>Address on file | 20377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Robert<br>Address on file | 20378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Kenneth<br>Address on file | 20379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mielcarek, Joseph<br>Address on file | 20380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 20381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, David<br>Address on file | 20382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polk, Keith<br>Address on file | 20383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Randy<br>Address on file | 20384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh-Waybright, Judy<br>Address on file | 20385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Leroy<br>Address on file | 20386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Larry<br>Address on file | 20387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donohue, Richard<br>Address on file | 20388 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pope, Calvin<br>Address on file | 20389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muldrow, Clarence<br>Address on file | 20390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumma, Earl<br>Address on file | 20391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillis, Blaine<br>Address on file | 20392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pophal, Alvin<br>Address on file | 20393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mike, Eddie<br>Address on file | 20394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moon, Donald<br>Address on file | 20395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molody, Robert<br>Address on file | 20396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 20397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichel, Dan<br>Address on file | 20398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mourer, Sr., David<br>Address on file | 20399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Stephen<br>Address on file | 20400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, John<br>Address on file | 20401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Arthur<br>Address on file | 20402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carol<br>Address on file | 20403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, David<br>Address on file | 20404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jeremiah<br>Address on file | 20405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy<br>Address on file | 20406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, John<br>Address on file | 20407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Thomas<br>Address on file | 20408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graber, Steve<br>Address on file | 20409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rammel, Charles<br>Address on file | 20410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glavies-Lutz, Irene<br>Address on file | 20411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Danny<br>Address on file | 20412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nieto, Manuel<br>Address on file | 20413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballis, Lloyd<br>Address on file | 20414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunns, Eugene<br>Address on file | 20415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Clarence<br>Address on file | 20416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 20417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renfro, James<br>Address on file | 20418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richards, Steven<br>Address on file | 20419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Benjamin<br>Address on file | 20420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palacios, Frank<br>Address on file | 20421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 20422 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Barber, Steve<br>Address on file | 20423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballas, Edwin<br>Address on file | 20424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John<br>Address on file | 20425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Brien, Paul<br>Address on file | 20426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Ray<br>Address on file | 20427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Page, James<br>Address on file | 20428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Marianne<br>Address on file | 20429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzye, Lawrence<br>Address on file | 20430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortner, Sharon<br>Address on file | 20431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Olen<br>Address on file | 20432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, Tony<br>Address on file | 20433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 20434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riesen, James<br>Address on file | 20435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Denzil<br>Address on file | 20436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Marcella<br>Address on file | 20437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 20438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boiner, Gerald<br>Address on file | 20439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohrer, Timothy<br>Address on file | 20440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward<br>Address on file | 20441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Ollie<br>Address on file | 20442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Cecil<br>Address on file | 20443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, Robert<br>Address on file | 20444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel<br>Address on file | 20445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conto, Francis<br>Address on file | 20446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Diana<br>Address on file | 20447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milkovich, Paul<br>Address on file | 20448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Gordon<br>Address on file | 20449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesa, Joseph<br>Address on file | 20450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Rick<br>Address on file | 20451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Roger<br>Address on file | 20452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricciardi, Andrea<br>Address on file | 20453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Earl A.<br>Address on file | 20454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Larry<br>Address on file | 20455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 20456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morefield, John<br>Address on file | 20457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichbaum, Lee<br>Address on file | 20458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rader, Darlene<br>Address on file | 20459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 20460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Charles<br>Address on file | 20461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchie, Thomas<br>Address on file | 20462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, George<br>Address on file | 20463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jr., Charles<br>Address on file | 20464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mylar, David<br>Address on file | 20465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Stephen<br>Address on file | 20466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffee, James<br>Address on file | 20467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 20468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Natalie<br>Address on file | 20469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumaw, John<br>Address on file | 20470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priester, Robert<br>Address on file | 20471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porr, Alvin<br>Address on file | 20472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poptic, David<br>Address on file | 20473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poole, Coretha<br>Address on file | 20474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Mary<br>Address on file | 20475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaly, Terrence<br>Address on file | 20476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middour, Thomas<br>Address on file | 20477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Glenn<br>Address on file | 20478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Leonard<br>Address on file | 20479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Arthur<br>Address on file | 20480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gary<br>Address on file | 20481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corte, John<br>Address on file | 20482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Stuart<br>Address on file | 20483 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Cox, Melissa<br>Address on file | 20484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Russell<br>Address on file | 20485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John<br>Address on file | 20486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Carmella<br>Address on file | 20487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Colleen<br>Address on file | 20488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muirhead-Gould, Sandy<br>Address on file | 20489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clelland, Rudy<br>Address on file | 20490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooney, Andrew<br>Address on file | 20491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Darlene<br>Address on file | 20492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Thomas<br>Address on file | 20493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contreras, Wilfred<br>Address on file | 20494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Norman<br>Address on file | 20495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballew, Crecie<br>Address on file | 20496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Michael<br>Address on file | 20497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costi, Andreas<br>Address on file | 20498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Fred<br>Address on file | 20499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummins, Mary<br>Address on file | 20500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Winston<br>Address on file | 20501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry<br>Address on file | 20502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby, Lucille<br>Address on file | 20503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowling, Harold<br>Address on file | 20504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Daniel<br>Address on file | 20505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Ernest<br>Address on file | 20506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Click, Larry<br>Address on file | 20507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardley, Carol<br>Address on file | 20508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Larry<br>Address on file | 20509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clements, Kenneth<br>Address on file | 20510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Douglas<br>Address on file | 20511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan-McGuire, Rebecca<br>Address on file | 20512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Clarence<br>Address on file | 20513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Jr, Wesley<br>Address on file | 20514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blum, Carlos<br>Address on file | 20515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Jack<br>Address on file | 20516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Walter<br>Address on file | 20517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemens, Dennis<br>Address on file | 20518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan, William<br>Address on file | 20519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyers, James<br>Address on file | 20520 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 20521 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bar, Martin<br>Address on file | 20522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ireland, John<br>Address on file | 20523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, John<br>Address on file | 20524 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boatright, William<br>Address on file | 20525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moellendick, John<br>Address on file | 20526 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Charles<br>Address on file | 20527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, John<br>Address on file | 20528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parr, John<br>Address on file | 20529 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clifford, Lucy<br>Address on file | 20530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Lavonne<br>Address on file | 20531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banovich, Robert<br>Address on file | 20532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, C. Douglas<br>Address on file | 20533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Doug<br>Address on file | 20534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barca, Sr., Libero<br>Address on file | 20535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, William<br>Address on file | 20536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, Russell<br>Address on file | 20537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrin, Darryl<br>Address on file | 20538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Block, Gary<br>Address on file | 20539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard Jr., Clarence<br>Address on file | 20540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Ercel<br>Address on file | 20541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Ralph<br>Address on file | 20542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogater, Raymon<br>Address on file | 20543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covault, Charles<br>Address on file | 20544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Albert<br>Address on file | 20545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bliss, Keith<br>Address on file | 20546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Eddie L.<br>Address on file | 20547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Dennis<br>Address on file | 20548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boesch, Chris<br>Address on file | 20549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabrera, Raul<br>Address on file | 20550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward<br>Address on file | 20551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehmer, Leonard<br>Address on file | 20552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemons, Carl<br>Address on file | 20553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Nick<br>Address on file | 20554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifford, Virgil<br>Address on file | 20555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Earl<br>Address on file | 20556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harry<br>Address on file | 20557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Tex<br>Address on file | 20558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correa, Joseph<br>Address on file | 20559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobby, Thomas<br>Address on file | 20560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, Jackie<br>Address on file | 20561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daral<br>Address on file | 20562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorito, Sam J.<br>Address on file | 20563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fique, Robert<br>Address on file | 20564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Roy<br>Address on file | 20565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer Sr, Joseph E.<br>Address on file | 20566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavornik Jr, John S.<br>Address on file | 20567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Lemar<br>Address on file | 20568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GEE, EMMANUEL<br>Address on file | 20569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lula<br>Address on file | 20570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geiger, Robert L.<br>Address on file | 20571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Richard<br>Address on file | 20572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John R.<br>Address on file | 20573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzer, Michael N.<br>Address on file | 20574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Kenneth L.<br>Address on file | 20575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael L.<br>Address on file | 20576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Alan R.<br>Address on file | 20577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Timothy<br>Address on file | 20578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clites, Floyd<br>Address on file | 20579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjak, Joseph<br>Address on file | 20580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, James<br>Address on file | 20581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Carl<br>Address on file | 20582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, John<br>Address on file | 20583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Dale<br>Address on file | 20584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppler, Steve<br>Address on file | 20585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsinger, Michael<br>Address on file | 20586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George Sr, Rayburn<br>Address on file | 20587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Erskine<br>Address on file | 20588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Walter H.<br>Address on file | 20589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geppi, Paul J.<br>Address on file | 20590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Robert<br>Address on file | 20591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dennis L.<br>Address on file | 20592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lloyd<br>Address on file | 20593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencher, Carolyn K.<br>Address on file | 20594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Joseph R.<br>Address on file | 20595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohach, Eugene<br>Address on file | 20596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornell, Norma<br>Address on file | 20597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Ronald<br>Address on file | 20598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert<br>Address on file | 20599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bario, Antonio<br>Address on file | 20600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John<br>Address on file | 20601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Barbara<br>Address on file | 20602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifford, Edward<br>Address on file | 20603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Earl<br>Address on file | 20604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward<br>Address on file | 20605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 20606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Rob<br>Address on file | 20607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Philip<br>Address on file | 20608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E.<br>Address on file | 20609 | 3/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino Sr, Frankie<br>Address on file | 20610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James<br>Address on file | 20611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, James M.<br>Address on file | 20612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, James<br>Address on file | 20613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motot, John<br>Address on file | 20614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Daniel<br>Address on file | 20615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Rose<br>Address on file | 20616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry<br>Address on file | 20617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Bobby<br>Address on file | 20618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cafini, Michael<br>Address on file | 20619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Thurman<br>Address on file | 20620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colaluca, David<br>Address on file | 20621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boaz, Edward<br>Address on file | 20622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Billie<br>Address on file | 20623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Norman<br>Address on file | 20624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Tony<br>Address on file | 20625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Mary<br>Address on file | 20626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, John<br>Address on file | 20627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Kevin<br>Address on file | 20628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coraccio, Phillip<br>Address on file | 20629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cessna, Eleanor<br>Address on file | 20630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Connie<br>Address on file | 20631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, James<br>Address on file | 20632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colburn, Michael<br>Address on file | 20633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 20634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Joe<br>Address on file | 20635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Manuel<br>Address on file | 20636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, William<br>Address on file | 20637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, John<br>Address on file | 20638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Jerry<br>Address on file | 20639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tom<br>Address on file | 20640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Louise<br>Address on file | 20641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 20642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casselman, Harold<br>Address on file | 20643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clinkscale, Gary<br>Address on file | 20644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Gloria<br>Address on file | 20645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ables, Bernard<br>Address on file | 20646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Larry<br>Address on file | 20647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloe, Frank<br>Address on file | 20648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barilla, Santo<br>Address on file | 20649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Wayne<br>Address on file | 20650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blossom, Frank<br>Address on file | 20651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloway, Thomas<br>Address on file | 20652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John<br>Address on file | 20653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Wayne<br>Address on file | 20654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, George<br>Address on file | 20655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph<br>Address on file | 20656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Ray<br>Address on file | 20657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andorka, Richard<br>Address on file | 20658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Elmer<br>Address on file | 20659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Peggy<br>Address on file | 20660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Dale<br>Address on file | 20661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Albert<br>Address on file | 20662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Thomas J<br>Address on file | 20663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Albert<br>Address on file | 20664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barczyk, John<br>Address on file | 20665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Sammie<br>Address on file | 20666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowell, Samuel<br>Address on file | 20667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Jackie<br>Address on file | 20668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobbs, Arsenath<br>Address on file | 20669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert<br>Address on file | 20670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Core, Jr., Willie<br>Address on file | 20671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Denes<br>Address on file | 20672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Countryman, Neil<br>Address on file | 20673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Dorce<br>Address on file | 20674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Thomas<br>Address on file | 20675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Alberta<br>Address on file | 20676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclay, Ronald<br>Address on file | 20677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culbertson, Jackie<br>Address on file | 20678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tommy<br>Address on file | 20679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Randolph<br>Address on file | 20680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Maxine<br>Address on file | 20681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Robert<br>Address on file | 20682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Thelma<br>Address on file | 20683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambliss-Khadair, Doretha<br>Address on file | 20684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia<br>Address on file | 20685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Freddy<br>Address on file | 20686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courter, William<br>Address on file | 20687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Richard<br>Address on file | 20688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aliff, Ralph<br>Address on file | 20689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Betty<br>Address on file | 20690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Robert<br>Address on file | 20691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Kathleen<br>Address on file | 20692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Robert<br>Address on file | 20693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, Joseph<br>Address on file | 20694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie<br>Address on file | 20695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas<br>Address on file | 20696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Susan<br>Address on file | 20697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gregory<br>Address on file | 20698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Courtney, Barrie<br>Address on file | 20699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ervin<br>Address on file | 20700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Daniel<br>Address on file | 20701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cercone, Angelo<br>Address on file | 20702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cselle, Edward<br>Address on file | 20703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Timothy L.<br>Address on file | 20704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Florence<br>Address on file | 20705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Richard<br>Address on file | 20706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnello, Frank<br>Address on file | 20707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert<br>Address on file | 20708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, David<br>Address on file | 20709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Charles<br>Address on file | 20710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Roger<br>Address on file | 20711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Dorman<br>Address on file | 20712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centric, Paul<br>Address on file | 20713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, James<br>Address on file | 20714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abernathy, John<br>Address on file | 20715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Walter<br>Address on file | 20716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Gary<br>Address on file | 20717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 20718 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Michael<br>Address on file | 20719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ankrom, Larry<br>Address on file | 20720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Adalberto<br>Address on file | 20721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavers, Linda<br>Address on file | 20722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, William<br>Address on file | 20723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Marcia<br>Address on file | 20724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Linda<br>Address on file | 20725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeman, Roger<br>Address on file | 20726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Lucinda<br>Address on file | 20727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Glenn<br>Address on file | 20728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, James<br>Address on file | 20729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gerald<br>Address on file | 20730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Eugene<br>Address on file | 20731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamski, Ted<br>Address on file | 20732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Herbert<br>Address on file | 20733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceglia, Nick<br>Address on file | 20734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, John<br>Address on file | 20735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Fred<br>Address on file | 20736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, George<br>Address on file | 20737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Kenneth<br>Address on file | 20738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, George<br>Address on file | 20739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, John<br>Address on file | 20740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chattman, Alice S.<br>Address on file | 20741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Evans<br>Address on file | 20742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Jr., Elmer<br>Address on file | 20743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Charles<br>Address on file | 20744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Richard<br>Address on file | 20745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome<br>Address on file | 20746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cassidy, Janet<br>Address on file | 20747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Mark<br>Address on file | 20748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchman, Robert<br>Address on file | 20749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gloria<br>Address on file | 20750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Delmar<br>Address on file | 20751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alderman, Eugene<br>Address on file | 20752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos Jr, Edward C.<br>Address on file | 20753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Velma L.<br>Address on file | 20754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelvar, Burton R.<br>Address on file | 20755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Edward<br>Address on file | 20756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Willis D.<br>Address on file | 20757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genco, Joseph D.<br>Address on file | 20758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fistek, Charles F.<br>Address on file | 20759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gensler, Charles F.<br>Address on file | 20760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Malory<br>Address on file | 20761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adorisio, Albert<br>Address on file | 20762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Charles<br>Address on file | 20763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beasley, Eulus<br>Address on file | 20764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappelear, Dean<br>Address on file | 20765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr, Robert<br>Address on file | 20766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 20767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 20768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, Richard A.<br>Address on file | 20769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, George P.<br>Address on file | 20770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart, Frederick R.<br>Address on file | 20771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Thomas<br>Address on file | 20772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Claude<br>Address on file | 20773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunstetter, Cathy<br>Address on file | 20774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Larry<br>Address on file | 20775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnko, Tom<br>Address on file | 20776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Arnold<br>Address on file | 20777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aber, Mark<br>Address on file | 20778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Victor<br>Address on file | 20779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culver, Eric<br>Address on file | 20780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie<br>Address on file | 20781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Raymond<br>Address on file | 20782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, Rollins<br>Address on file | 20783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Rosella<br>Address on file | 20784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Otha<br>Address on file | 20785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Donald<br>Address on file | 20786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Danny<br>Address on file | 20787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Rolston<br>Address on file | 20788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abner, Harold<br>Address on file | 20789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Katie<br>Address on file | 20790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jack<br>Address on file | 20791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 20792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anney, Joseph<br>Address on file | 20793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Helen<br>Address on file | 20794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruno, David<br>Address on file | 20795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander Jr., Jeff<br>Address on file | 20796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glancy Jr, John C.<br>Address on file | 20797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, James<br>Address on file | 20798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croce, Joseph<br>Address on file | 20799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Gary<br>Address on file | 20800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burga, Junior<br>Address on file | 20801 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Pauline<br>Address on file | 20802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Jerry<br>Address on file | 20803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buri, John<br>Address on file | 20804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, Kenneth<br>Address on file | 20805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, John<br>Address on file | 20806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crain, Frederick<br>Address on file | 20807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, Thomas<br>Address on file | 20808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Betty<br>Address on file | 20809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appleberry, Maggie<br>Address on file | 20810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anaya, Herman<br>Address on file | 20811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Spruill<br>Address on file | 20812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burson, Len<br>Address on file | 20813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coyle, Mary Ann<br>Address on file | 20814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Thomas<br>Address on file | 20815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Robert<br>Address on file | 20816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Leroy<br>Address on file | 20817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abram, Carl<br>Address on file | 20818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, William D.<br>Address on file | 20819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bajornas, Thomas<br>Address on file | 20820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Robert<br>Address on file | 20821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Andrew H.<br>Address on file | 20822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Clark<br>Address on file | 20823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Howard<br>Address on file | 20824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wesley<br>Address on file | 20825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard<br>Address on file | 20826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crable-Morris, Jene<br>Address on file | 20827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Wanda<br>Address on file | 20828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Charles<br>Address on file | 20829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anadiotis, Sam<br>Address on file | 20830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abrams, Rosa<br>Address on file | 20831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Rudolph<br>Address on file | 20832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abson, Jimmie<br>Address on file | 20833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumback, Carl<br>Address on file | 20834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Joseph<br>Address on file | 20835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, Raymond<br>Address on file | 20836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Hillard<br>Address on file | 20837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Steve<br>Address on file | 20838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Brunell<br>Address on file | 20839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Curtis<br>Address on file | 20840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alonzo, Agustin<br>Address on file | 20841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 20842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chambers, William<br>Address on file | 20843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Melvin<br>Address on file | 20844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buxton, Bud<br>Address on file | 20845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byer, Bret<br>Address on file | 20846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ralph<br>Address on file | 20847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croyle, Thomas<br>Address on file | 20848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, John<br>Address on file | 20849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Wentworth<br>Address on file | 20850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Bruce<br>Address on file | 20851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burless, Edward<br>Address on file | 20852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croal, Jose<br>Address on file | 20853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Norman<br>Address on file | 20854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Donald<br>Address on file | 20855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullocks, Dan<br>Address on file | 20856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunce, Christopher<br>Address on file | 20857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carberry, Christopher<br>Address on file | 20858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alicea, Charles<br>Address on file | 20859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alston, Willie<br>Address on file | 20860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, SH<br>Address on file | 20861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael<br>Address on file | 20862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crable, Larry<br>Address on file | 20863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, James<br>Address on file | 20864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John<br>Address on file | 20865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ake, Merle<br>Address on file | 20866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, James<br>Address on file | 20867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlaczyk, John<br>Address on file | 20868 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, DeLoris<br>Address on file | 20869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Jr., Jesse A<br>Address on file | 20870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Rodney<br>Address on file | 20871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Larry<br>Address on file | 20872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, John<br>Address on file | 20873 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batzdorf, Richard<br>Address on file | 20874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrne, John<br>Address on file | 20875 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Russell Wiggins<br>Address on file | 20876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Hayden<br>Address on file | 20877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Avery White<br>Address on file | 20878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Bruce<br>Address on file | 20879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgdorf, William<br>Address on file | 20880 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Earl Williams<br>Address on file | 20881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gianotti, John<br>Address on file | 20882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, James<br>Address on file | 20883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernaciak, Kevin<br>Address on file | 20884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Marilyn<br>Address on file | 20885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, Glenn<br>Address on file | 20886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Harry<br>Address on file | 20887 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alicea, Daniel<br>Address on file | 20888 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilliard, Hugh T.<br>Address on file | 20889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph<br>Address on file | 20890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawley, Michael<br>Address on file | 20891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Colan<br>Address on file | 20892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Sam<br>Address on file | 20893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Sarah<br>Address on file | 20894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnet, David G.<br>Address on file | 20895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Harry<br>Address on file | 20896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph<br>Address on file | 20897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Melvin Bryant<br>Address on file | 20898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Robert<br>Address on file | 20899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Burns<br>Address on file | 20900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bentley, Joseph<br>Address on file | 20901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flora, Norman<br>Address on file | 20902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Barbara<br>Address on file | 20903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batten, Hazel<br>Address on file | 20904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, David<br>Address on file | 20905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Walter J.<br>Address on file | 20906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creighton, James<br>Address on file | 20907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkart, Paul<br>Address on file | 20908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Johnnie<br>Address on file | 20909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Sharon<br>Address on file | 20910 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkes, Jr., David<br>Address on file | 20911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Vincent<br>Address on file | 20912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batiste, Janet<br>Address on file | 20913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergar, Stephen F.<br>Address on file | 20914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameling, Leroy<br>Address on file | 20915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanagan Jr, George<br>Address on file | 20916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, William F.<br>Address on file | 20917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, John B.<br>Address on file | 20918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German Sr, Charles G.<br>Address on file | 20919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerrouge, Hizza<br>Address on file | 20920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Ronald<br>Address on file | 20921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Robert L.<br>Address on file | 20922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bertram, Joseph<br>Address on file | 20923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Getz, Paul E.<br>Address on file | 20924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallich, Rudolph W.<br>Address on file | 20925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Mildred<br>Address on file | 20926 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geyer Jr, William A.<br>Address on file | 20927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Michael<br>Address on file | 20928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Lisle L.<br>Address on file | 20929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Mack N.<br>Address on file | 20930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Grover C.<br>Address on file | 20931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badarzynski, Daniel<br>Address on file | 20932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Jr., William A.<br>Address on file | 20933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Ruth D.<br>Address on file | 20934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Bernard J.<br>Address on file | 20935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Luther D.<br>Address on file | 20936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Billie C.<br>Address on file | 20937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Charles<br>Address on file | 20938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilliam, Lorenza<br>Address on file | 20939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Ulysses<br>Address on file | 20940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillins, Clarence J<br>Address on file | 20941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingerich, Robert L.<br>Address on file | 20942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Lawrence P.<br>Address on file | 20943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Sr., John M.<br>Address on file | 20944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingles, James E.<br>Address on file | 20945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Bonita L.<br>Address on file | 20946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelencser, Paul<br>Address on file | 20947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Thomas<br>Address on file | 20948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Robert<br>Address on file | 20949 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crane, John<br>Address on file | 20950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Donald<br>Address on file | 20951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Franklin<br>Address on file | 20952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Rueben<br>Address on file | 20953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aventino, Martin<br>Address on file | 20954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childers, Jr., Walter<br>Address on file | 20955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berstling, Anthony<br>Address on file | 20956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Linda<br>Address on file | 20957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Harry<br>Address on file | 20958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medina, Ruben<br>Address on file | 20959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Linda<br>Address on file | 20960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipprich, John W.<br>Address on file | 20961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Don<br>Address on file | 20962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlo, Albert<br>Address on file | 20963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Stephen<br>Address on file | 20964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chakos, Louis<br>Address on file | 20965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Danny<br>Address on file | 20966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruse, Shirley<br>Address on file | 20967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Junior<br>Address on file | 20968 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, James<br>Address on file | 20969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguilar, Michael<br>Address on file | 20970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gable, Joseph J.<br>Address on file | 20971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Dale<br>Address on file | 20972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edwin<br>Address on file | 20973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flamish, Joseph<br>Address on file | 20974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, Robert J.<br>Address on file | 20975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gescek, Joseph P.<br>Address on file | 20976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholson, Rufus E.<br>Address on file | 20977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, William<br>Address on file | 20978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie Sr, Sam R.<br>Address on file | 20979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Charles<br>Address on file | 20980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gins, Richard<br>Address on file | 20981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Gloria<br>Address on file | 20982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chiorazzi, Frank<br>Address on file | 20983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giorgilli, Constandino J.<br>Address on file | 20984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girolamo, Louis J.<br>Address on file | 20985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, John J.<br>Address on file | 20986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glab, Lee F.<br>Address on file | 20987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Edward<br>Address on file | 20988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Leonard<br>Address on file | 20989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bischoff, Theodore<br>Address on file | 20990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Frank A.<br>Address on file | 20991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, John<br>Address on file | 20992 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geitz, Stephen P.<br>Address on file | 20993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Donald<br>Address on file | 20994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rich, Joseph<br>Address on file | 20995 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applewhite, Jr, Harold L.<br>Address on file | 20996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Sr, Curtis L.<br>Address on file | 20997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Ethel<br>Address on file | 20998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, William<br>Address on file | 20999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Charles<br>Address on file | 21000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Marshall<br>Address on file | 21001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Huce<br>Address on file | 21002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glensky, Frederick<br>Address on file | 21003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCGUIRE, DANNY<br>Address on file | 21004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billig, James<br>Address on file | 21005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, William<br>Address on file | 21006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, John<br>Address on file | 21007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berecek, Steve<br>Address on file | 21008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Leonard<br>Address on file | 21009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetovich, Peter<br>Address on file | 21010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Curtis<br>Address on file | 21011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Rufus<br>Address on file | 21012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Fidel<br>Address on file | 21013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, Fred<br>Address on file | 21014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardsley, Chauncey<br>Address on file | 21015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Herman<br>Address on file | 21016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cessna, Don<br>Address on file | 21017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James<br>Address on file | 21018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bacha, Tom<br>Address on file | 21019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Wilfred<br>Address on file | 21020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Paul<br>Address on file | 21021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Jr., Robert<br>Address on file | 21022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchs, Richard<br>Address on file | 21023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babeli, Anthony<br>Address on file | 21024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Glenna<br>Address on file | 21025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond<br>Address on file | 21026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, John<br>Address on file | 21027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Donald<br>Address on file | 21028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Jose<br>Address on file | 21029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Richard A.<br>Address on file | 21030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Richard<br>Address on file | 21031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Kenneth<br>Address on file | 21032 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cruz, Sharon<br>Address on file | 21033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, James<br>Address on file | 21034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, McKenzie<br>Address on file | 21035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Dan<br>Address on file | 21036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, David<br>Address on file | 21037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinsky, James<br>Address on file | 21038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedo, Joseph<br>Address on file | 21039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Robert<br>Address on file | 21040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Tim<br>Address on file | 21041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrer, Kenneth<br>Address on file | 21042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Pauline V.<br>Address on file | 21043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, David<br>Address on file | 21044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Arthur<br>Address on file | 21045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Caroline K.<br>Address on file | 21046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Marco<br>Address on file | 21047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James H.<br>Address on file | 21049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Paul<br>Address on file | 21050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cerimeli, Arthur<br>Address on file | 21051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burris, Herman<br>Address on file | 21052 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aponte, Albert<br>Address on file | 21053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Herbert<br>Address on file | 21054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csire, Jerome<br>Address on file | 21055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cecil<br>Address on file | 21056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Danny<br>Address on file | 21057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, Louis<br>Address on file | 21058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Appenfelder, Addie<br>Address on file | 21059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Thelma<br>Address on file | 21060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crombie II, Richard<br>Address on file | 21061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centofanti, John<br>Address on file | 21062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarich, Ken<br>Address on file | 21063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rick<br>Address on file | 21064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Sr., Bing<br>Address on file | 21065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chikik, Robert<br>Address on file | 21066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buga, James<br>Address on file | 21067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Martin<br>Address on file | 21068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Larry<br>Address on file | 21069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynard, Garland<br>Address on file | 21070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mounts, Dennis<br>Address on file | 21071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Columbus<br>Address on file | 21072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sherman<br>Address on file | 21073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muncy, John<br>Address on file | 21074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie<br>Address on file | 21075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentkowski, Chester<br>Address on file | 21076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornejo, Martin<br>Address on file | 21077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galliher, Garland T.<br>Address on file | 21078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolino, Dale<br>Address on file | 21079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berczel, Michael<br>Address on file | 21080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Delmas<br>Address on file | 21081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimpert Jr, Joseph R.<br>Address on file | 21082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glazer, Jerome<br>Address on file | 21083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Roland<br>Address on file | 21084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Philip<br>Address on file | 21085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banyai, Joe<br>Address on file | 21086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsborough, Diana<br>Address on file | 21087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Lawrence<br>Address on file | 21088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Pablo<br>Address on file | 21089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowdle, Thomas<br>Address on file | 21090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Larry<br>Address on file | 21091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Drew<br>Address on file | 21092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinco, III, Thomas<br>Address on file | 21093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Gary<br>Address on file | 21094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Douglas<br>Address on file | 21095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Edward<br>Address on file | 21096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Bryan<br>Address on file | 21097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girton, Claude<br>Address on file | 21098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Joseph C.<br>Address on file | 21099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, David A.<br>Address on file | 21100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Nickless O.<br>Address on file | 21101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bottomlee, Dennis<br>Address on file | 21102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Kenneth<br>Address on file | 21103 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asten, Naomi M.<br>Address on file | 21104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisler, Fred<br>Address on file | 21105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cifelli, Anthony<br>Address on file | 21106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Rodney<br>Address on file | 21107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, James<br>Address on file | 21108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Hazen<br>Address on file | 21109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Lewis<br>Address on file | 21110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beans, Daniel<br>Address on file | 21111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beno, Eugene<br>Address on file | 21112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartha, Thomas<br>Address on file | 21113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gregory A.<br>Address on file | 21114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chewning, Roemer<br>Address on file | 21115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibby, Nathaniel<br>Address on file | 21116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chillog, John<br>Address on file | 21117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Robert<br>Address on file | 21118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexfield, Richard<br>Address on file | 21119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Gary<br>Address on file | 21120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Donald G.<br>Address on file | 21121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Sr., Clinton<br>Address on file | 21122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverick, Frank<br>Address on file | 21123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, George<br>Address on file | 21124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foertschbeck, Mary M.<br>Address on file | 21125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folkmann, Henry L.<br>Address on file | 21126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, William<br>Address on file | 21127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowles, Mark<br>Address on file | 21128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Gerald<br>Address on file | 21129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexfield, Richard<br>Address on file | 21130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Janet<br>Address on file | 21131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Steven<br>Address on file | 21132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Harry<br>Address on file | 21133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Norman<br>Address on file | 21134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert<br>Address on file | 21135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidinger, Kenneth<br>Address on file | 21136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Ronald<br>Address on file | 21137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnivale, Kim<br>Address on file | 21138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Myrtle<br>Address on file | 21139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Lawrence<br>Address on file | 21140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Michael<br>Address on file | 21141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Ronald<br>Address on file | 21142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazantzes, Rosemarie<br>Address on file | 21143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Arthur<br>Address on file | 21144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 21145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Concheck, Daniel<br>Address on file | 21146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blessing, Donald<br>Address on file | 21147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Joseph<br>Address on file | 21148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Arthur<br>Address on file | 21149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baran, Frank<br>Address on file | 21150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Richard<br>Address on file | 21151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Philip<br>Address on file | 21152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Jose<br>Address on file | 21153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briley, Glenn<br>Address on file | 21154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harold<br>Address on file | 21155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, John<br>Address on file | 21156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jerry<br>Address on file | 21157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Richard<br>Address on file | 21158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashwood, Allen M.<br>Address on file | 21159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, Joe<br>Address on file | 21160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Richard E.<br>Address on file | 21161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Big, Ernest<br>Address on file | 21162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carte, Dana<br>Address on file | 21163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 21164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Michael<br>Address on file | 21165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassell, Richard<br>Address on file | 21166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Thomas<br>Address on file | 21167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, William<br>Address on file | 21168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Robert<br>Address on file | 21169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Edsel L.<br>Address on file | 21170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carosello, Austin<br>Address on file | 21171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Gordon<br>Address on file | 21172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Roy<br>Address on file | 21173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Wilbur<br>Address on file | 21174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Robert<br>Address on file | 21175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Margie L.<br>Address on file | 21176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazan, Kevin<br>Address on file | 21177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boos, Michael<br>Address on file | 21178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bretz, David<br>Address on file | 21179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpino, Richard<br>Address on file | 21180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Darlene<br>Address on file | 21181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Clarence<br>Address on file | 21182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bencal, Richard<br>Address on file | 21183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caywood, Gardner<br>Address on file | 21184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Norma<br>Address on file | 21185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Jon<br>Address on file | 21186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmer, Allen B.<br>Address on file | 21187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jerry<br>Address on file | 21188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonilla, Luis<br>Address on file | 21189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Gerald<br>Address on file | 21190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, George<br>Address on file | 21191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Zella Mae<br>Address on file | 21192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonchu, Eugene<br>Address on file | 21193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frank<br>Address on file | 21194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Steve<br>Address on file | 21195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, John<br>Address on file | 21196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasker, Frank M.<br>Address on file | 21197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenckle, Bruce<br>Address on file | 21198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Connie<br>Address on file | 21199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botkin, Donald<br>Address on file | 21200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronish, Thomas<br>Address on file | 21201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 21202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Daryl<br>Address on file | 21203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Thomas<br>Address on file | 21204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambra, Michael<br>Address on file | 21205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Albert<br>Address on file | 21206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Sr., Joe<br>Address on file | 21207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caffie, Charlena<br>Address on file | 21208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Gino<br>Address on file | 21209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batzdorf, Helen<br>Address on file | 21210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clair, Wayne<br>Address on file | 21211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Richard<br>Address on file | 21212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazina, Mary<br>Address on file | 21213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss-Clark, Theresa R.<br>Address on file | 21214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Herbert<br>Address on file | 21215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Roland<br>Address on file | 21216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter-Miller, Lacongain<br>Address on file | 21217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtecki, Edward<br>Address on file | 21218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Gilbert<br>Address on file | 21219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie A.<br>Address on file | 21220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Mary<br>Address on file | 21221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cann, Marcus<br>Address on file | 21222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, David<br>Address on file | 21223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Michael<br>Address on file | 21224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwell, Chester<br>Address on file | 21225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruso, George<br>Address on file | 21226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKenney, Edward<br>Address on file | 21227 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acosta, Jose<br>Address on file | 21228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 21229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Buddy<br>Address on file | 21230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Brenda<br>Address on file | 21231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barber, Dennis<br>Address on file | 21232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Art<br>Address on file | 21233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessio, Ernest<br>Address on file | 21234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakston, Robert<br>Address on file | 21235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Kenneth<br>Address on file | 21236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ora<br>Address on file | 21237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Elva<br>Address on file | 21238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coe, Samuel<br>Address on file | 21239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Mark<br>Address on file | 21240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meacham, Michael<br>Address on file | 21241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craciun, George<br>Address on file | 21242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yagielo, James<br>Address on file | 21243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Roger<br>Address on file | 21244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Marie H.<br>Address on file | 21245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Barry<br>Address on file | 21246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, William<br>Address on file | 21248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaniglos, Martin<br>Address on file | 21249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chumbley, Arnold<br>Address on file | 21250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crago, Joseph<br>Address on file | 21251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Eddie Lee<br>Address on file | 21252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbrough, Jacqueline<br>Address on file | 21253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jacqueline<br>Address on file | 21254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard<br>Address on file | 21255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Rodney<br>Address on file | 21256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Charles<br>Address on file | 21257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ybarra, Jr., Emilio<br>Address on file | 21258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Garland<br>Address on file | 21259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Margaret<br>Address on file | 21260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorcik, Dennis<br>Address on file | 21261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Ralph<br>Address on file | 21262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Robert<br>Address on file | 21263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, James<br>Address on file | 21264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babich, George<br>Address on file | 21265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVicker, Steven<br>Address on file | 21266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Auger, Kenneth<br>Address on file | 21267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chasar, Marilyn<br>Address on file | 21268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Jesse<br>Address on file | 21269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Jerrie<br>Address on file | 21270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Samuel<br>Address on file | 21271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Glenn<br>Address on file | 21272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, James<br>Address on file | 21273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Dennis<br>Address on file | 21274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Donald<br>Address on file | 21275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 21276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, James<br>Address on file | 21277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Robert<br>Address on file | 21278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Joe<br>Address on file | 21279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Martin<br>Address on file | 21280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Clemente<br>Address on file | 21281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagot, Jack<br>Address on file | 21282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bova, Richard<br>Address on file | 21283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Gene<br>Address on file | 21284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Alexander<br>Address on file | 21285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Brad<br>Address on file | 21286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Carl<br>Address on file | 21287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Melvina<br>Address on file | 21288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Frank<br>Address on file | 21289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David<br>Address on file | 21290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Criss, Granville<br>Address on file | 21291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 21292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Tyree<br>Address on file | 21293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Steve<br>Address on file | 21294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Curlee<br>Address on file | 21295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Maurice<br>Address on file | 21296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bishop, Theodore<br>Address on file | 21297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Yvonne<br>Address on file | 21298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James<br>Address on file | 21299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Douglas<br>Address on file | 21300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Dennis<br>Address on file | 21301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coma, Donald<br>Address on file | 21302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Jr. , Dale<br>Address on file | 21303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurin, Ester<br>Address on file | 21304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Denver<br>Address on file | 21305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eugene<br>Address on file | 21306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Gary<br>Address on file | 21307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Carlos<br>Address on file | 21308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Sarah<br>Address on file | 21309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Warren<br>Address on file | 21310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, James<br>Address on file | 21311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Tom<br>Address on file | 21312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Harold<br>Address on file | 21313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Betty S.<br>Address on file | 21314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, John<br>Address on file | 21315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolec, Frank<br>Address on file | 21316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Avery<br>Address on file | 21317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baez, Jose<br>Address on file | 21318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bules, David<br>Address on file | 21319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balcarcel, Sharon<br>Address on file | 21320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., John<br>Address on file | 21321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benko, John<br>Address on file | 21322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Michael<br>Address on file | 21323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Walter<br>Address on file | 21324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Carolyn<br>Address on file | 21325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ricardo<br>Address on file | 21326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Karen<br>Address on file | 21327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, James<br>Address on file | 21328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William<br>Address on file | 21329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Louis<br>Address on file | 21330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boros, Glen<br>Address on file | 21331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Richard<br>Address on file | 21332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrobel, Joe<br>Address on file | 21333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Darlene<br>Address on file | 21334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Mary<br>Address on file | 21335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Noel<br>Address on file | 21336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balko, Theodore<br>Address on file | 21337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Norman<br>Address on file | 21338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yanick, George<br>Address on file | 21339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ronald<br>Address on file | 21340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Mitchell<br>Address on file | 21341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Peter<br>Address on file | 21342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carollo, John<br>Address on file | 21343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannella, Peter<br>Address on file | 21344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Marvin<br>Address on file | 21345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Edwin<br>Address on file | 21346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agosta, Louis<br>Address on file | 21347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behner, Kenneth A.<br>Address on file | 21348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Henry<br>Address on file | 21349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Charles<br>Address on file | 21350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John<br>Address on file | 21351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, John<br>Address on file | 21352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesser, Richard<br>Address on file | 21353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burruel, Lawrence<br>Address on file | 21354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheslik, Joseph<br>Address on file | 21355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Ralph<br>Address on file | 21356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Eunice<br>Address on file | 21357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, David<br>Address on file | 21358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Mary<br>Address on file | 21359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Patricia<br>Address on file | 21360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Eugene<br>Address on file | 21361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Veronica<br>Address on file | 21362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Hector<br>Address on file | 21363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Natividad<br>Address on file | 21364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angel, Loren<br>Address on file | 21365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, John<br>Address on file | 21366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, William<br>Address on file | 21367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruehler, Marshall<br>Address on file | 21368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrmaneck, Joseph<br>Address on file | 21369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, George<br>Address on file | 21370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arquillo, Frank<br>Address on file | 21371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Lewis<br>Address on file | 21372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balciar, Melvin<br>Address on file | 21373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cletis<br>Address on file | 21374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGinnis, Freddy<br>Address on file | 21375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Herbert<br>Address on file | 21376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Sr., Lindy<br>Address on file | 21377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Charles<br>Address on file | 21378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Clement John<br>Address on file | 21379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Herman<br>Address on file | 21380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Herman<br>Address on file | 21381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchlet, Marion<br>Address on file | 21382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonna, Richard<br>Address on file | 21383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Perry<br>Address on file | 21384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Thomas<br>Address on file | 21385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, David<br>Address on file | 21386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bramos, Nick<br>Address on file | 21387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicerrella, Loretta<br>Address on file | 21388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeever, Samuel<br>Address on file | 21389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fritz, Dennis<br>Address on file | 21390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, David<br>Address on file | 21391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Carlos<br>Address on file | 21392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Velma<br>Address on file | 21393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carpinelli, Thomas<br>Address on file | 21394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Karlos<br>Address on file | 21395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, David<br>Address on file | 21396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dale<br>Address on file | 21397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, John<br>Address on file | 21398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crisp, Alben<br>Address on file | 21399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, James<br>Address on file | 21400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angelo, John<br>Address on file | 21401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aller, Michael<br>Address on file | 21402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodacre, Darlene<br>Address on file | 21403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Howard<br>Address on file | 21404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Roxann<br>Address on file | 21405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Helen<br>Address on file | 21406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldstein, David J.<br>Address on file | 21407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angerstien, Thomas<br>Address on file | 21408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calderwood, John<br>Address on file | 21409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Thomas<br>Address on file | 21410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medure, Bruce<br>Address on file | 21411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, LeRoy<br>Address on file | 21412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Thomas<br>Address on file | 21413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Ralph<br>Address on file | 21414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavis, Marvin<br>Address on file | 21415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canty, John<br>Address on file | 21416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aggers, Curtis<br>Address on file | 21417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gary<br>Address on file | 21418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agati, Carlo<br>Address on file | 21419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adger, Rita<br>Address on file | 21420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richetta<br>Address on file | 21421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archie, Colin<br>Address on file | 21422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Phillip<br>Address on file | 21423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Jr., Squire<br>Address on file | 21424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, James<br>Address on file | 21425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton Jr., Boyd<br>Address on file | 21426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Herbert<br>Address on file | 21427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Fernando<br>Address on file | 21428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Joyce<br>Address on file | 21429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Betchker, Ron<br>Address on file | 21430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Edward<br>Address on file | 21431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Nancy<br>Address on file | 21432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, John<br>Address on file | 21433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Jacqueline<br>Address on file | 21434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chirumbolo, Julius<br>Address on file | 21435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamson, Ronnie<br>Address on file | 21436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKarski, Mike<br>Address on file | 21437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr., Samuel<br>Address on file | 21438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burden, Jr., Earnest<br>Address on file | 21439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, James<br>Address on file | 21440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritain, Gary<br>Address on file | 21441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacher, Gregory<br>Address on file | 21442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Beverly<br>Address on file | 21443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attalla, George<br>Address on file | 21444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Jr., Francis<br>Address on file | 21445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntre, David<br>Address on file | 21446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beckett, Dale<br>Address on file | 21447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Harry<br>Address on file | 21448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Roger<br>Address on file | 21449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedell, Josie<br>Address on file | 21450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Robert<br>Address on file | 21451 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Browning, Robert<br>Address on file | 21452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chase, Sterling<br>Address on file | 21453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carl<br>Address on file | 21454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crispen, Jeffrey<br>Address on file | 21455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Leroy<br>Address on file | 21456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowens, Clen<br>Address on file | 21457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brownlee, James<br>Address on file | 21458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crisafulli, Frank<br>Address on file | 21459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rose<br>Address on file | 21460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanc, Edward<br>Address on file | 21461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Earl<br>Address on file | 21462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albright, Harold<br>Address on file | 21463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akuszewski, Donald<br>Address on file | 21464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles Jr., Mitchell<br>Address on file | 21465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Keith<br>Address on file | 21466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Patricia<br>Address on file | 21467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calabrese, Charity<br>Address on file | 21468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 21470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Thomas<br>Address on file | 21471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, John<br>Address on file | 21472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ball, William<br>Address on file | 21473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagdassarian, Don<br>Address on file | 21474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Chester<br>Address on file | 21475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berens, Wayne<br>Address on file | 21476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clair<br>Address on file | 21477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chorniak, Albert<br>Address on file | 21478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahler, Dan<br>Address on file | 21479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Agustine<br>Address on file | 21480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingham, Denise<br>Address on file | 21481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alten, John<br>Address on file | 21482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jeanette<br>Address on file | 21483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fodel, George E.<br>Address on file | 21484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joyce<br>Address on file | 21485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Cary<br>Address on file | 21486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crafton, Paul<br>Address on file | 21487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiodo, Pete<br>Address on file | 21488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Jimmie<br>Address on file | 21489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Bruce<br>Address on file | 21490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Bobby<br>Address on file | 21491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bing, Richard<br>Address on file | 21492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Wallace<br>Address on file | 21493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Donald<br>Address on file | 21494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Thomas<br>Address on file | 21495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLaughlin, John<br>Address on file | 21496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bauer, Karl<br>Address on file | 21497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calez, Felix<br>Address on file | 21498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbin, Stephanie<br>Address on file | 21499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Pamela<br>Address on file | 21500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capp, Joseph<br>Address on file | 21501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Kenneth<br>Address on file | 21502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 21503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr., Jesse<br>Address on file | 21504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Joseph<br>Address on file | 21505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Radford<br>Address on file | 21506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, John<br>Address on file | 21508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birmingham, Michael<br>Address on file | 21509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Robert L.<br>Address on file | 21510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betker, Richard<br>Address on file | 21511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bechtel, Richard<br>Address on file | 21512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, James R.<br>Address on file | 21513 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carbon, Felix<br>Address on file | 21514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| El, Turin Ananni<br>Address on file | 21515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Linda<br>Address on file | 21516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borocz, Eugene<br>Address on file | 21517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Melvin<br>Address on file | 21518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baumert, Catherine<br>Address on file | 21519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Allan<br>Address on file | 21521 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Michael<br>Address on file | 21522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bayowski, Andrew<br>Address on file | 21523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Johnnie<br>Address on file | 21524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carameli, Peter<br>Address on file | 21525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Jimmy<br>Address on file | 21526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Shirley<br>Address on file | 21527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dorothy<br>Address on file | 21528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Kenneth<br>Address on file | 21529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bezon, Bruce<br>Address on file | 21530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baumgardner, Gary<br>Address on file | 21531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigrigg, William<br>Address on file | 21532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Samuel<br>Address on file | 21533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilicki, Michael<br>Address on file | 21534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bores, John<br>Address on file | 21535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boron, John<br>Address on file | 21536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bays, Richard<br>Address on file | 21537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachus, Dave<br>Address on file | 21538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Steve<br>Address on file | 21539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Kary<br>Address on file | 21540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Calvin<br>Address on file | 21541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, William<br>Address on file | 21542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunosky, James<br>Address on file | 21543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, J.B.<br>Address on file | 21544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, John<br>Address on file | 21545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKimmie, Ben<br>Address on file | 21546 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cianciola, Robert<br>Address on file | 21547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eugene<br>Address on file | 21548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Ronald<br>Address on file | 21549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Backo, Ronald<br>Address on file | 21550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Donald<br>Address on file | 21551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Patrick<br>Address on file | 21552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bashir, Ali<br>Address on file | 21553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Michael<br>Address on file | 21554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Bart<br>Address on file | 21555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Preston<br>Address on file | 21556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedoya, Gundemaro<br>Address on file | 21557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 21559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carchedi, Vito<br>Address on file | 21560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 21561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chuita, Joseph<br>Address on file | 21562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casper, Jr., Robert<br>Address on file | 21563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basista, Jonathan<br>Address on file | 21564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Thomas<br>Address on file | 21565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenna, John<br>Address on file | 21566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, William<br>Address on file | 21567 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beadle, Herbert<br>Address on file | 21568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Richard<br>Address on file | 21569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletich, Steve<br>Address on file | 21570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Fernandez<br>Address on file | 21571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Dan<br>Address on file | 21572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayala, Nelson<br>Address on file | 21573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choma, John<br>Address on file | 21574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William<br>Address on file | 21575 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Timothy<br>Address on file | 21576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, Eloise<br>Address on file | 21577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Sylvia<br>Address on file | 21578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Odell<br>Address on file | 21579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balduff, Larry<br>Address on file | 21580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flok, John P.<br>Address on file | 21581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Clavon<br>Address on file | 21582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, William<br>Address on file | 21583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Lorenza<br>Address on file | 21584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Jose<br>Address on file | 21585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Harold<br>Address on file | 21586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Mark<br>Address on file | 21587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Lester<br>Address on file | 21588 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babb, Lawrence<br>Address on file | 21589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Brenda<br>Address on file | 21590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Kevin<br>Address on file | 21591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brumby, Lowell<br>Address on file | 21592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Barbara<br>Address on file | 21593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Denise<br>Address on file | 21594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beardmore, Larry<br>Address on file | 21595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Joseph<br>Address on file | 21597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Martin<br>Address on file | 21598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertin, Gerald<br>Address on file | 21599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolden, Roy<br>Address on file | 21600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Mattie<br>Address on file | 21601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernie<br>Address on file | 21602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avalos, Peter<br>Address on file | 21603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Gary<br>Address on file | 21604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colello, Anthony<br>Address on file | 21605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Della<br>Address on file | 21606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beeman, James<br>Address on file | 21607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr., Donald A.<br>Address on file | 21608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, James<br>Address on file | 21609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGurk, Harold<br>Address on file | 21610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bratton, Edward<br>Address on file | 21611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, James<br>Address on file | 21612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Tommie<br>Address on file | 21613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlee, Elaine I.<br>Address on file | 21614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aute, Jacques<br>Address on file | 21615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Vaughn<br>Address on file | 21616 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlisle, Steve<br>Address on file | 21617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Phoebe<br>Address on file | 21618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Calvin<br>Address on file | 21619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Terrance<br>Address on file | 21620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boner, Ron<br>Address on file | 21621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Tyke<br>Address on file | 21622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Luis<br>Address on file | 21623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopson, Charles<br>Address on file | 21624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creyts, Glenn<br>Address on file | 21625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bott, John<br>Address on file | 21626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Milton L.<br>Address on file | 21627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bragg, Lewis<br>Address on file | 21628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgett, Tom<br>Address on file | 21629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry<br>Address on file | 21630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettura, Thomas<br>Address on file | 21631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Anthony<br>Address on file | 21632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Barbara<br>Address on file | 21633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Michael<br>Address on file | 21634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jan<br>Address on file | 21635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meager, Gary<br>Address on file | 21636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barton, Charles<br>Address on file | 21637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Daniel<br>Address on file | 21638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Annie<br>Address on file | 21639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Richard<br>Address on file | 21640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Jesse<br>Address on file | 21641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James<br>Address on file | 21642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Carson<br>Address on file | 21643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Willie<br>Address on file | 21644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Richard<br>Address on file | 21645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hattie<br>Address on file | 21646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumley, Jerry<br>Address on file | 21647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Rupert<br>Address on file | 21648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, David<br>Address on file | 21649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Paul<br>Address on file | 21650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrelli, Agostino<br>Address on file | 21651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busson, William<br>Address on file | 21652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, Matelyn<br>Address on file | 21653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breyer, Martin<br>Address on file | 21654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Joseph M.<br>Address on file | 21655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannan, John<br>Address on file | 21656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciu, Angelo<br>Address on file | 21657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Raymond<br>Address on file | 21658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biggs, David<br>Address on file | 21659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breslin, Bruce<br>Address on file | 21660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Ernesto<br>Address on file | 21661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Henry<br>Address on file | 21662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Harold<br>Address on file | 21663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Eddie<br>Address on file | 21664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalfant, Thomas<br>Address on file | 21665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordy, Bruce<br>Address on file | 21666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yarbrough, Walter<br>Address on file | 21667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Norma<br>Address on file | 21668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Christopher<br>Address on file | 21669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Bobby<br>Address on file | 21670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Carl<br>Address on file | 21671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billman, David<br>Address on file | 21672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Irwin<br>Address on file | 21673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Richard<br>Address on file | 21674 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baclawski, Anthony<br>Address on file | 21675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbes, Paul H.<br>Address on file | 21676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, William<br>Address on file | 21677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Rosel<br>Address on file | 21678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Arthur<br>Address on file | 21679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolak, Alex<br>Address on file | 21680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, Sr., Harold<br>Address on file | 21681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Jr, Linwood<br>Address on file | 21682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, Marnina<br>Address on file | 21683 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Ishmeal<br>Address on file | 21684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Nancy<br>Address on file | 21685 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bozeman, Alfreda<br>Address on file | 21686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnallie, Alice<br>Address on file | 21687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William<br>Address on file | 21688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William F<br>Address on file | 21689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Anthony<br>Address on file | 21690 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinkman, Thomas<br>Address on file | 21691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Kay<br>Address on file | 21692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bada, Jr., Steve<br>Address on file | 21693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordero, Ozzie<br>Address on file | 21695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claus, Allan<br>Address on file | 21696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunte, Norman<br>Address on file | 21697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, William<br>Address on file | 21698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atley, Elmer<br>Address on file | 21699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Randolph<br>Address on file | 21700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borrelli, Leonard<br>Address on file | 21701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booth, Larry<br>Address on file | 21702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Daniel<br>Address on file | 21703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr, Charles H.<br>Address on file | 21704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Calvert, Frank<br>Address on file | 21705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 21706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asberry, Clarence<br>Address on file | 21707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Morris<br>Address on file | 21708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beal, Richard<br>Address on file | 21709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 21710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Darryl<br>Address on file | 21711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Mark<br>Address on file | 21712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, William A.<br>Address on file | 21713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, Vernia<br>Address on file | 21714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmon, Jacob<br>Address on file | 21715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Donald<br>Address on file | 21716 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bomar, Derrick<br>Address on file | 21717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, Oliver<br>Address on file | 21718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachler, Daniel<br>Address on file | 21719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Kenneth<br>Address on file | 21720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Theodore<br>Address on file | 21721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gail<br>Address on file | 21722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, George<br>Address on file | 21723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comedy, Walter<br>Address on file | 21724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arzuaga, Jose<br>Address on file | 21725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Earl L.<br>Address on file | 21726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bartko, Albert<br>Address on file | 21727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wohlever, Jeffery<br>Address on file | 21728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bruce<br>Address on file | 21729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Fred<br>Address on file | 21730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boran, Michael<br>Address on file | 21731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atkinson, Santo<br>Address on file | 21732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Don<br>Address on file | 21733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 21734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Dave<br>Address on file | 21735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boothe, John<br>Address on file | 21736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cella, Sharon<br>Address on file | 21737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 21738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntosh, Jerry<br>Address on file | 21739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Sr., Robert<br>Address on file | 21740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James<br>Address on file | 21741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Richard<br>Address on file | 21742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Edgar<br>Address on file | 21743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Norman<br>Address on file | 21744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Cory<br>Address on file | 21745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Charles<br>Address on file | 21746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Glenn<br>Address on file | 21747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Patricia<br>Address on file | 21748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Jay<br>Address on file | 21749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth<br>Address on file | 21750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeithen, Kevin<br>Address on file | 21751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crabtree, John<br>Address on file | 21752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, James<br>Address on file | 21753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Timothy<br>Address on file | 21754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Lois<br>Address on file | 21755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeivier, Lawrence<br>Address on file | 21756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Sr., Woodrow<br>Address on file | 21757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caver, Marion<br>Address on file | 21758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Howard<br>Address on file | 21759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallo, Larry<br>Address on file | 21760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andersen, Marguerite<br>Address on file | 21761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, David L.<br>Address on file | 21762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William Edward<br>Address on file | 21763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Ronald<br>Address on file | 21764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Alan<br>Address on file | 21765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casada, Melvin<br>Address on file | 21766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Steven<br>Address on file | 21767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert<br>Address on file | 21768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ronald<br>Address on file | 21769 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adamov, Donald<br>Address on file | 21770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Linda<br>Address on file | 21771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Lavern<br>Address on file | 21772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brisby, Curtis<br>Address on file | 21773 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Sr., Robert<br>Address on file | 21774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Don<br>Address on file | 21775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Larry<br>Address on file | 21776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canitano, Anthony<br>Address on file | 21777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Franklin<br>Address on file | 21778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 21779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Condello, Anthony<br>Address on file | 21780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Diane<br>Address on file | 21781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William<br>Address on file | 21782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Lawrence<br>Address on file | 21783 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cost, William<br>Address on file | 21784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Marion<br>Address on file | 21785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Vernon<br>Address on file | 21786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Candle, J. Frank<br>Address on file | 21787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biddle, James Robert<br>Address on file | 21788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles<br>Address on file | 21789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Thomas<br>Address on file | 21790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carole<br>Address on file | 21791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss, David<br>Address on file | 21792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn Sr., Bobbie<br>Address on file | 21793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gori, Edward J.<br>Address on file | 21794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auld, Jr, Edward M.<br>Address on file | 21795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crenshaw, Samuel<br>Address on file | 21796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, Sandra<br>Address on file | 21797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donachie, David<br>Address on file | 21798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidlack, David<br>Address on file | 21799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Howard<br>Address on file | 21800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Glenn<br>Address on file | 21801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beebe, Michael<br>Address on file | 21802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bengala, Steve<br>Address on file | 21803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho Sr., Edwin<br>Address on file | 21804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Claude D.<br>Address on file | 21805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Berichon, John<br>Address on file | 21806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borell, David<br>Address on file | 21807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller Jr, Hubert<br>Address on file | 21808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 21809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronaugh, Thomas<br>Address on file | 21810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Sr., James<br>Address on file | 21811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Eugene R.<br>Address on file | 21812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brogle, William<br>Address on file | 21813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camacho, Salvador<br>Address on file | 21814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Chester<br>Address on file | 21815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biczykowski, Lawrence<br>Address on file | 21816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Keith<br>Address on file | 21817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Robert E.<br>Address on file | 21818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broman, Wayne<br>Address on file | 21819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Congrove, John<br>Address on file | 21820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ken<br>Address on file | 21821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Virginia<br>Address on file | 21822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Alex<br>Address on file | 21823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Laverne<br>Address on file | 21824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broome, Thomas<br>Address on file | 21825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 21826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodzinski, John<br>Address on file | 21827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babb, Jr, Frank E.<br>Address on file | 21828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Ralph<br>Address on file | 21829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Helen<br>Address on file | 21830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Robert<br>Address on file | 21831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesta, Frank<br>Address on file | 21832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Kenneth<br>Address on file | 21833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, James<br>Address on file | 21834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Willie<br>Address on file | 21835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, W. R.<br>Address on file | 21836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Jr., James<br>Address on file | 21837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, David<br>Address on file | 21838 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chonko, Keith<br>Address on file | 21839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Ray<br>Address on file | 21840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Sherwood<br>Address on file | 21841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlow, David<br>Address on file | 21842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee, James<br>Address on file | 21843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Nathan<br>Address on file | 21844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Sandra<br>Address on file | 21845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Walter<br>Address on file | 21846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardarelli, Larry<br>Address on file | 21847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Gilbert<br>Address on file | 21848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Sophie<br>Address on file | 21849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Sr, Lewis V.<br>Address on file | 21850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, William<br>Address on file | 21851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Martin<br>Address on file | 21852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cantwell, Terry<br>Address on file | 21853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianchetti, Arthur<br>Address on file | 21854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Norman G.<br>Address on file | 21855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Badgett, Helen H.<br>Address on file | 21857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cantu, Elbert<br>Address on file | 21858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Delbert<br>Address on file | 21859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahny, Nicholas<br>Address on file | 21860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Richard D.<br>Address on file | 21861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canfora, Albert<br>Address on file | 21862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Judson<br>Address on file | 21863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashear, David<br>Address on file | 21864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, William D.<br>Address on file | 21865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick Sr, Lewis E.<br>Address on file | 21866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ault, Willard<br>Address on file | 21867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Stanley<br>Address on file | 21868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Sr., Ronald<br>Address on file | 21869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Belan, Frank<br>Address on file | 21870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Sophie<br>Address on file | 21871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Earl<br>Address on file | 21872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Steven<br>Address on file | 21873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Bruce<br>Address on file | 21874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Domino, Bruno<br>Address on file | 21875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, Daniel J.<br>Address on file | 21876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Filomena<br>Address on file | 21877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broucker, Jr., Walter<br>Address on file | 21878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Richard<br>Address on file | 21879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Edwin<br>Address on file | 21880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bermudez, Felix<br>Address on file | 21881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Perry<br>Address on file | 21882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acierno, Drew<br>Address on file | 21883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, James R.<br>Address on file | 21884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catarouch, James<br>Address on file | 21885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Lucille<br>Address on file | 21886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Randall<br>Address on file | 21887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouke, Earl T.<br>Address on file | 21888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Earl<br>Address on file | 21889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Terry<br>Address on file | 21890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John<br>Address on file | 21891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, Thomas<br>Address on file | 21892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, David L.<br>Address on file | 21893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christ, Andrew<br>Address on file | 21894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Ronald<br>Address on file | 21895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Collier<br>Address on file | 21896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Everett<br>Address on file | 21897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, Leroy A.<br>Address on file | 21898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boner, Gloria<br>Address on file | 21899 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calhoun, Roger<br>Address on file | 21900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jonathan<br>Address on file | 21901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Charles R.<br>Address on file | 21902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonath, Richard<br>Address on file | 21903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wrobleski, Martin<br>Address on file | 21904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Edward L.<br>Address on file | 21905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baglanis, Antoinette<br>Address on file | 21906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetor, Joe<br>Address on file | 21907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Gary<br>Address on file | 21908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Freddie<br>Address on file | 21909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Carl H.<br>Address on file | 21910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Richard<br>Address on file | 21911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Joni<br>Address on file | 21912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frew Sr, Russell A.<br>Address on file | 21913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Frank<br>Address on file | 21914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goralski, Martin W.<br>Address on file | 21915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Mike<br>Address on file | 21916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Guy C.<br>Address on file | 21917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorrick, Kenneth<br>Address on file | 21918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Robert L.<br>Address on file | 21919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedum, Lovie<br>Address on file | 21920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asmis, George<br>Address on file | 21921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Kenneth R.<br>Address on file | 21922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fontanez, Manuel<br>Address on file | 21923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Priscilla<br>Address on file | 21924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floystad, Karl T.<br>Address on file | 21925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, John E.<br>Address on file | 21926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Eugene<br>Address on file | 21927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Floyd M.<br>Address on file | 21928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Raymond A.<br>Address on file | 21929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freund, Albert R.<br>Address on file | 21930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Focht, Robert E.<br>Address on file | 21931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Anthony<br>Address on file | 21932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Joseph<br>Address on file | 21933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fordyce, James<br>Address on file | 21934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coughlin, James<br>Address on file | 21935 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forsythe Jr, Joseph H.<br>Address on file | 21936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisco, Paul<br>Address on file | 21937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogle, John H.<br>Address on file | 21938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Edra<br>Address on file | 21939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foltz, Richard J.<br>Address on file | 21940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulghum, Charles D.<br>Address on file | 21941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hollis<br>Address on file | 21942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheatham, Riley<br>Address on file | 21943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Lynn<br>Address on file | 21944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, John<br>Address on file | 21945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Richard<br>Address on file | 21946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frey, Carolyn E.<br>Address on file | 21947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Robert S.<br>Address on file | 21948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furbee, Thomas R.<br>Address on file | 21949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Herman L<br>Address on file | 21950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Carl J.<br>Address on file | 21951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard<br>Address on file | 21952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., Edgar<br>Address on file | 21953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Stephen<br>Address on file | 21954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, Charles E.<br>Address on file | 21955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, John C.<br>Address on file | 21956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Jerry<br>Address on file | 21957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs Jr, Joseph H.<br>Address on file | 21958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 21959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuell Sr, James H.<br>Address on file | 21960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, John C.<br>Address on file | 21961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frink, Rosa L.<br>Address on file | 21962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frisch, John C.<br>Address on file | 21963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Edward<br>Address on file | 21964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clear, Pete<br>Address on file | 21965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barsalona, Nicholas<br>Address on file | 21966 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fritz, George A.<br>Address on file | 21967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz Sr, James R.<br>Address on file | 21968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Barbara C.<br>Address on file | 21969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frock, George M.<br>Address on file | 21970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caravona, James<br>Address on file | 21971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Walter<br>Address on file | 21972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Louis R.<br>Address on file | 21973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John<br>Address on file | 21974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, William<br>Address on file | 21975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Joseph<br>Address on file | 21976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardona, Jorge<br>Address on file | 21977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Todd<br>Address on file | 21978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatman, Jeff<br>Address on file | 21979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Anthony<br>Address on file | 21980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chludzinski, William<br>Address on file | 21981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, James<br>Address on file | 21982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wilfred<br>Address on file | 21983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnity, William E.<br>Address on file | 21984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Bob<br>Address on file | 21985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomback, Les<br>Address on file | 21986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Donald<br>Address on file | 21987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bretz, Stephen<br>Address on file | 21988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, William H.<br>Address on file | 21989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkle, Neal<br>Address on file | 21990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Jimmie<br>Address on file | 21991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candio, Louis<br>Address on file | 21992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert<br>Address on file | 21993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Harold<br>Address on file | 21994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Ronald P.<br>Address on file | 21995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burwell, Roy<br>Address on file | 21996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ernest<br>Address on file | 21997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Ivan<br>Address on file | 21999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 22000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Myron<br>Address on file | 22001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Joe<br>Address on file | 22002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, James<br>Address on file | 22003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubach, Joe<br>Address on file | 22004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Larry<br>Address on file | 22005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Frank<br>Address on file | 22006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankston, James<br>Address on file | 22007 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Centers, Gary<br>Address on file | 22008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Larry<br>Address on file | 22009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Eddie<br>Address on file | 22010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neighoff, Joseph<br>Address on file | 22011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Yolanda<br>Address on file | 22012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Louis<br>Address on file | 22013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceja, Dora<br>Address on file | 22014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, Michael<br>Address on file | 22015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottrill, James<br>Address on file | 22016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brank, Harry<br>Address on file | 22017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Raymond<br>Address on file | 22018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branson, James<br>Address on file | 22019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Sr., Carl<br>Address on file | 22020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hay, Donald R.<br>Address on file | 22021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goral, Robert J.<br>Address on file | 22022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jesus<br>Address on file | 22023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flottemesch, Herman W.<br>Address on file | 22024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Annette<br>Address on file | 22025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghee, Elvin<br>Address on file | 22026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Charlie B.<br>Address on file | 22027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judy<br>Address on file | 22028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Wallace J.<br>Address on file | 22029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braden, John<br>Address on file | 22030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atwood, Charles<br>Address on file | 22031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gizinski, Edward<br>Address on file | 22032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden Jr, Joseph R.<br>Address on file | 22033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence W.<br>Address on file | 22034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Stephen F.<br>Address on file | 22035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, William<br>Address on file | 22036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 22037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, John T.<br>Address on file | 22038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriele, Francis B.<br>Address on file | 22039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Fred<br>Address on file | 22040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Eugene<br>Address on file | 22041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Wilson<br>Address on file | 22042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Means, Hartwell<br>Address on file | 22043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gadson, Willie<br>Address on file | 22044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Marshall<br>Address on file | 22045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgos, Jose<br>Address on file | 22046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., James<br>Address on file | 22047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baskin, Larry<br>Address on file | 22048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Adam<br>Address on file | 22049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, William<br>Address on file | 22050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Joseph I.<br>Address on file | 22051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajewski Sr, Ronald T.<br>Address on file | 22052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galgoci, Francis W.<br>Address on file | 22053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael<br>Address on file | 22054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Charles J.<br>Address on file | 22055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dennis<br>Address on file | 22056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Hugh<br>Address on file | 22057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Evelyn<br>Address on file | 22058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bracken, Wilbert<br>Address on file | 22059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallup, Harry D.<br>Address on file | 22060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Paul E.<br>Address on file | 22061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garci Jr, Walter W.<br>Address on file | 22062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlas, David<br>Address on file | 22063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GARCIA, DEBRA L.<br>Address on file | 22064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Paul<br>Address on file | 22065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Lee<br>Address on file | 22066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Archie<br>Address on file | 22067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandl, Steve<br>Address on file | 22068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Barthelmas<br>Address on file | 22069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Bobbie<br>Address on file | 22070 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, David<br>Address on file | 22071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Princess<br>Address on file | 22072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domagalski, Edward Paul<br>Address on file | 22073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Shirley<br>Address on file | 22074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkinson, Terry<br>Address on file | 22075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Paul<br>Address on file | 22076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clauser, Charles<br>Address on file | 22077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domer, Jimie<br>Address on file | 22078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerome<br>Address on file | 22079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner Sr., John E.<br>Address on file | 22080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameno, Frank<br>Address on file | 22081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arriola, Angela<br>Address on file | 22082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Harold<br>Address on file | 22083 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breckenridge, Grant<br>Address on file | 22084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chrulski, John<br>Address on file | 22085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cincurak, Andrew<br>Address on file | 22086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chancellor, Joseph<br>Address on file | 22087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Sidney<br>Address on file | 22088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christen, Wayne<br>Address on file | 22089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheezan, Daniel<br>Address on file | 22090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brantford, Denise<br>Address on file | 22091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christmas, Kenneth<br>Address on file | 22092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Rollie<br>Address on file | 22093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgert, Joseph<br>Address on file | 22094 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Sr., George<br>Address on file | 22095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomar, Edward<br>Address on file | 22096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balden, Ebell<br>Address on file | 22097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Rodney<br>Address on file | 22098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, William<br>Address on file | 22099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrosio, Martin<br>Address on file | 22100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catone, Sr., Ralph<br>Address on file | 22101 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jarome<br>Address on file | 22102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bey, Booker<br>Address on file | 22103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Frederick<br>Address on file | 22105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Tommy<br>Address on file | 22106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covate, Peter<br>Address on file | 22107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Clarence<br>Address on file | 22108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Brian<br>Address on file | 22109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acoff, Seaborn<br>Address on file | 22110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Robert<br>Address on file | 22111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jacqueline<br>Address on file | 22112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfonzo<br>Address on file | 22113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Gladys C.<br>Address on file | 22116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafeek, Willie Mae<br>Address on file | 22117 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Johnnie Mae<br>Address on file | 22118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 22119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Phyllis<br>Address on file | 22120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormell, Donald<br>Address on file | 22121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Roy<br>Address on file | 22122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Barbara J.<br>Address on file | 22123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Phyllis<br>Address on file | 22124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 22125 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cothran, Harry<br>Address on file | 22126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Robert<br>Address on file | 22127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gregory<br>Address on file | 22128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Radine<br>Address on file | 22129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Inez<br>Address on file | 22130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowans, Frederick<br>Address on file | 22131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornwell, Arthur<br>Address on file | 22132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denihan, Robert<br>Address on file | 22133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Floyd<br>Address on file | 22134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Emmanuel<br>Address on file | 22135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Robert<br>Address on file | 22136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Hosea<br>Address on file | 22137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amerson, Beverly<br>Address on file | 22138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beaudoin, Jeffrey<br>Address on file | 22139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlain, Judith<br>Address on file | 22140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donkers, George<br>Address on file | 22141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Francis<br>Address on file | 22142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashbrook, Ron<br>Address on file | 22143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 22144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Cecil<br>Address on file | 22145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyes, Richard<br>Address on file | 22146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter<br>Address on file | 22147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker, Sharon<br>Address on file | 22148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 22149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Kenneth<br>Address on file | 22150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornelius, Cassandra<br>Address on file | 22151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 22152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Michael<br>Address on file | 22153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Hildean<br>Address on file | 22154 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Carroll<br>Address on file | 22155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Patricia<br>Address on file | 22156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Robert<br>Address on file | 22157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William<br>Address on file | 22158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 22159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Thomas<br>Address on file | 22160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Kathy<br>Address on file | 22161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donzil<br>Address on file | 22162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashley, Robert<br>Address on file | 22163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amoroso, Richard<br>Address on file | 22164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leon<br>Address on file | 22165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Jeane<br>Address on file | 22166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard<br>Address on file | 22167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, L. Geraldine<br>Address on file | 22168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ascherman, Anthony<br>Address on file | 22169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derden, John<br>Address on file | 22170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Robert<br>Address on file | 22171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Robert<br>Address on file | 22172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Velma<br>Address on file | 22173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Joseph<br>Address on file | 22174 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Carey<br>Address on file | 22175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortes, Ramon<br>Address on file | 22176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Timothy<br>Address on file | 22178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basinger, Herbert<br>Address on file | 22179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Secundino<br>Address on file | 22180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Lucille<br>Address on file | 22181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, William<br>Address on file | 22182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Donald<br>Address on file | 22183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Charles<br>Address on file | 22184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, Robert<br>Address on file | 22185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akemon, Ruth<br>Address on file | 22186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belcher, Charles<br>Address on file | 22187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, Jr., Frankie<br>Address on file | 22188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Lyle<br>Address on file | 22189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Wilbert<br>Address on file | 22190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorst, Wayne<br>Address on file | 22191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Louis<br>Address on file | 22192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Barry<br>Address on file | 22193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Judy<br>Address on file | 22194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowart, Webbie<br>Address on file | 22195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gwendolyn<br>Address on file | 22196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Sharon<br>Address on file | 22197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Donald<br>Address on file | 22198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Harold<br>Address on file | 22199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramos, Deborah<br>Address on file | 22200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 22201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aufdenkamp, Lloyd<br>Address on file | 22202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braden, Robert<br>Address on file | 22203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, John<br>Address on file | 22204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashbrook, Edward<br>Address on file | 22205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biederstedt, Marvin<br>Address on file | 22206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bach, Danny<br>Address on file | 22207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloways, Gene R.<br>Address on file | 22208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barry, Amadou<br>Address on file | 22209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Sr, Robert R.<br>Address on file | 22210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Charles A.<br>Address on file | 22211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennington, Dale<br>Address on file | 22212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheffo, Donald<br>Address on file | 22213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Blas<br>Address on file | 22214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett Sr, Charles<br>Address on file | 22215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Lawrence W.<br>Address on file | 22216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balser, Ernest<br>Address on file | 22217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, Daniel<br>Address on file | 22218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childers, Robert<br>Address on file | 22219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, William<br>Address on file | 22220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevan, Steve<br>Address on file | 22221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arter, Sr., Charles<br>Address on file | 22222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, Jim<br>Address on file | 22223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickerstaff, Jack<br>Address on file | 22225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, Sr., Robert<br>Address on file | 22226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry<br>Address on file | 22227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashley, Paul<br>Address on file | 22228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Daniel<br>Address on file | 22229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devin, Cecil<br>Address on file | 22230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Richard<br>Address on file | 22231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Roberto<br>Address on file | 22232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Teddy<br>Address on file | 22233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Elaine<br>Address on file | 22234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babbitt, Richard<br>Address on file | 22235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddie<br>Address on file | 22236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Charles<br>Address on file | 22237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benish, David<br>Address on file | 22238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Karen<br>Address on file | 22239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzelli, Libert<br>Address on file | 22240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Albert<br>Address on file | 22241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brancho, William<br>Address on file | 22242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Harold<br>Address on file | 22243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeding, Linda Lou<br>Address on file | 22244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wade<br>Address on file | 22245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, Dale<br>Address on file | 22246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard<br>Address on file | 22247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William<br>Address on file | 22248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 22249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David<br>Address on file | 22250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, William<br>Address on file | 22251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Greg<br>Address on file | 22252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Thomas<br>Address on file | 22253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Roger<br>Address on file | 22254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Danny<br>Address on file | 22255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyrick, Walter<br>Address on file | 22256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, George<br>Address on file | 22257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yascone, Mike<br>Address on file | 22258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William<br>Address on file | 22259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Der, Gary<br>Address on file | 22260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecheler, Robert<br>Address on file | 22261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Phillip<br>Address on file | 22262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carkhuff, Jeffery<br>Address on file | 22263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Larry<br>Address on file | 22264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 22265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Emily<br>Address on file | 22266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, George E.<br>Address on file | 22267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Russell<br>Address on file | 22268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detamore, Walter<br>Address on file | 22269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demarco, Merle<br>Address on file | 22270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ronald<br>Address on file | 22271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard<br>Address on file | 22272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaria, John<br>Address on file | 22273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, Donna<br>Address on file | 22274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frederick<br>Address on file | 22275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Thomas<br>Address on file | 22276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Marvin<br>Address on file | 22277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Harry<br>Address on file | 22278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Walter<br>Address on file | 22279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevington, Gary<br>Address on file | 22280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Robert<br>Address on file | 22281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 22282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Betzel, Anthony<br>Address on file | 22283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Jeffrey<br>Address on file | 22284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Robert<br>Address on file | 22285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Beverly<br>Address on file | 22286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Frankey<br>Address on file | 22287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewiel, Frank<br>Address on file | 22288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Charles<br>Address on file | 22289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Desantis, Joseph<br>Address on file | 22290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuble, Alfred<br>Address on file | 22291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altman, Rynold<br>Address on file | 22292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 22293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 22294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVaul, Robert<br>Address on file | 22295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Leslie<br>Address on file | 22296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, General<br>Address on file | 22297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunato, Gerald<br>Address on file | 22298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Robert L.<br>Address on file | 22299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Chester<br>Address on file | 22300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 22301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Lucinda<br>Address on file | 22302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bestvina, Barbara<br>Address on file | 22303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Tommie<br>Address on file | 22304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sylvia<br>Address on file | 22305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Noah<br>Address on file | 22306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman Sr, Allen<br>Address on file | 22307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst Jr, John<br>Address on file | 22308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst Sr, John A.<br>Address on file | 22309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst, Wayne<br>Address on file | 22310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski Jr, Frank<br>Address on file | 22311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Sr, Tommy A.<br>Address on file | 22312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, Michael<br>Address on file | 22313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allsbrook, Jr, Robert V.<br>Address on file | 22314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devita, Joseph<br>Address on file | 22315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 22316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, David R.<br>Address on file | 22317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sidney G.<br>Address on file | 22318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aveni, Jacob<br>Address on file | 22319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colson, Roy<br>Address on file | 22320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collingwood, Wayne<br>Address on file | 22321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Earl S.<br>Address on file | 22322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blankenship, Victor<br>Address on file | 22323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altomari, Alfred<br>Address on file | 22324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Franklin<br>Address on file | 22325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Johnny<br>Address on file | 22326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinchak, George<br>Address on file | 22327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreff, Lawrence<br>Address on file | 22328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Back, Michael<br>Address on file | 22329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Francis<br>Address on file | 22330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, Wilbert<br>Address on file | 22331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demay, Robert<br>Address on file | 22332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berndt, Louis<br>Address on file | 22333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dorothy<br>Address on file | 22334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Androne, Helen<br>Address on file | 22335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coley, Patricia<br>Address on file | 22336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Fred<br>Address on file | 22337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, William B<br>Address on file | 22338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Mearl<br>Address on file | 22339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluco, Joseph<br>Address on file | 22340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dembski, Tadeusz<br>Address on file | 22341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, John<br>Address on file | 22342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Henry<br>Address on file | 22343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 22344 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Vervie<br>Address on file | 22345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., James<br>Address on file | 22346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Lee S.<br>Address on file | 22347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, James<br>Address on file | 22348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gwendolyn<br>Address on file | 22349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alu, Marc<br>Address on file | 22350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Lorenzo W.<br>Address on file | 22351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wolf, Ronald<br>Address on file | 22352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Charlie L.<br>Address on file | 22353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Sr, John M.<br>Address on file | 22354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ashe, William R.<br>Address on file | 22355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Alexander<br>Address on file | 22356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Demaris T.<br>Address on file | 22357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Donald<br>Address on file | 22358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Eugene E.<br>Address on file | 22359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Howard E.<br>Address on file | 22360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, Gilbert N.<br>Address on file | 22361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Jr, Thornton<br>Address on file | 22362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Lester<br>Address on file | 22363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Mae<br>Address on file | 22364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond Sr, Frank L.<br>Address on file | 22365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amato, Robert<br>Address on file | 22366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., Otto<br>Address on file | 22367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Edgar<br>Address on file | 22368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Enrique<br>Address on file | 22369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Calvin<br>Address on file | 22370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 22371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlin, Clarence W.<br>Address on file | 22372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billec, Joseph<br>Address on file | 22373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Ronald<br>Address on file | 22374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allman, Linda<br>Address on file | 22375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Curtis<br>Address on file | 22376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Vera<br>Address on file | 22377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draher, Donald<br>Address on file | 22378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Frank<br>Address on file | 22379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, Vinson<br>Address on file | 22380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Frederick L.<br>Address on file | 22381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pica, Alessio<br>Address on file | 22382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John Henry<br>Address on file | 22383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collett, Jim<br>Address on file | 22384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Lawrence<br>Address on file | 22385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward<br>Address on file | 22386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHart, Earl<br>Address on file | 22387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph<br>Address on file | 22388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Roger<br>Address on file | 22389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Raymond<br>Address on file | 22390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrai, Robert<br>Address on file | 22391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamel III, Charles C.<br>Address on file | 22392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Adrian<br>Address on file | 22393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Thomas<br>Address on file | 22394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Ernest<br>Address on file | 22395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayres, Earnest<br>Address on file | 22396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilyk, Robert<br>Address on file | 22397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Thomas<br>Address on file | 22398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Kenneth G.<br>Address on file | 22399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, William<br>Address on file | 22400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigio, Sixto<br>Address on file | 22401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, John<br>Address on file | 22402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Elmer<br>Address on file | 22403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, James<br>Address on file | 22404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harfield, Stephen R.<br>Address on file | 22405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirigyi, Dale<br>Address on file | 22406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 22407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Prencis<br>Address on file | 22408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oddie, Kenneth<br>Address on file | 22409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Moses<br>Address on file | 22410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochs, Donald<br>Address on file | 22411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Day, James<br>Address on file | 22412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comley, Ralph<br>Address on file | 22413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggers, Samuel<br>Address on file | 22414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Michael<br>Address on file | 22415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Perry<br>Address on file | 22416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillis, Willard<br>Address on file | 22417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Isaac<br>Address on file | 22418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkleroad, Sr., Bill W.<br>Address on file | 22419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Carnie<br>Address on file | 22420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Tommy Lee<br>Address on file | 22421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 22422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blannon, Leroy<br>Address on file | 22423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Elmer<br>Address on file | 22424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Sr, Alton N.<br>Address on file | 22425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Stephen R.<br>Address on file | 22426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Wilbert G.<br>Address on file | 22427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cospy, Leroy<br>Address on file | 22428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, William R.<br>Address on file | 22429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Carol S.<br>Address on file | 22430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Dennis E.<br>Address on file | 22431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harkum, Jerome B.<br>Address on file | 22432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Ella M.<br>Address on file | 22433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caruso, Vincent<br>Address on file | 22434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Jr, Jack E.<br>Address on file | 22435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hazel, Johnnie<br>Address on file | 22436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Jr, Phillip<br>Address on file | 22437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Case, Earl<br>Address on file | 22438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Lawrence M.<br>Address on file | 22439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Sr, Charles D.<br>Address on file | 22440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Austin, Bernard N.<br>Address on file | 22441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Austin, Jr, Leroy I.<br>Address on file | 22442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baier, Frederick M.<br>Address on file | 22443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caspersen, Martin<br>Address on file | 22444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Eugene<br>Address on file | 22445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, John F<br>Address on file | 22446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Michael<br>Address on file | 22447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Walter<br>Address on file | 22448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Alvin<br>Address on file | 22449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkenburgh Jr., Albert<br>Address on file | 22450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Albert<br>Address on file | 22451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Annable, Richard R.<br>Address on file | 22452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, John L.<br>Address on file | 22453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayter, Ballard T.<br>Address on file | 22454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gegorek, Anita M.<br>Address on file | 22455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glovas, Anthony R.<br>Address on file | 22456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFrank, Michael<br>Address on file | 22457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodling, Alton<br>Address on file | 22458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Armrow<br>Address on file | 22459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Arthur<br>Address on file | 22460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleigh, Delbert<br>Address on file | 22461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Robert<br>Address on file | 22462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lenora<br>Address on file | 22463 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applegate, Charles<br>Address on file | 22464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Ernest<br>Address on file | 22465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eloise<br>Address on file | 22466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Ronald<br>Address on file | 22467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Jose<br>Address on file | 22468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingamon, Franklin<br>Address on file | 22469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggens, James<br>Address on file | 22470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dicesare, Jr., Robert<br>Address on file | 22471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alderman, William<br>Address on file | 22472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkel, David<br>Address on file | 22473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lawrence<br>Address on file | 22474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yanke, Toni<br>Address on file | 22475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancy, Charles<br>Address on file | 22476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcaro, Anthony<br>Address on file | 22477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 22478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applequist, Oren<br>Address on file | 22479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Janice<br>Address on file | 22480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, James<br>Address on file | 22481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Donald<br>Address on file | 22482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, John<br>Address on file | 22483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cureton, Robert<br>Address on file | 22484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Arnold<br>Address on file | 22485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittinger, Robert<br>Address on file | 22486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, Oscar<br>Address on file | 22487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Clyde<br>Address on file | 22488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Charles<br>Address on file | 22489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrossin, Donald<br>Address on file | 22490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comer, Jeremiah<br>Address on file | 22491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Jesse<br>Address on file | 22492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Bryan, Adrian<br>Address on file | 22493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cioca, Dennis<br>Address on file | 22494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Johnny<br>Address on file | 22495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Angel<br>Address on file | 22496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Wade<br>Address on file | 22497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Martin<br>Address on file | 22498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgeyer, Donald<br>Address on file | 22499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCost, Steven<br>Address on file | 22500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Oscar<br>Address on file | 22502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardrey, Stanley<br>Address on file | 22503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 22504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, James R.<br>Address on file | 22505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Dennis R.<br>Address on file | 22506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, Betty Lou M.<br>Address on file | 22507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Paul<br>Address on file | 22508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candea, Eugene<br>Address on file | 22509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Robert<br>Address on file | 22510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corley, William<br>Address on file | 22511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazewicz, Andrew<br>Address on file | 22512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph<br>Address on file | 22513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerveniak, William<br>Address on file | 22514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 22515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Erwin<br>Address on file | 22516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Kenneth<br>Address on file | 22517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 22518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Alvin R.<br>Address on file | 22519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupp, Paul<br>Address on file | 22520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, David<br>Address on file | 22521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, William<br>Address on file | 22522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Charles<br>Address on file | 22523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, John<br>Address on file | 22524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Valentin<br>Address on file | 22525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Rita<br>Address on file | 22526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornean, John<br>Address on file | 22527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benn, James<br>Address on file | 22528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Robert L.<br>Address on file | 22529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Pamela<br>Address on file | 22530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Elmer<br>Address on file | 22531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Gary<br>Address on file | 22532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cone, Jack<br>Address on file | 22533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman Jr, Stanley J.<br>Address on file | 22534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, Henry<br>Address on file | 22535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Thomas B.<br>Address on file | 22536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Ronald<br>Address on file | 22537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Theresa<br>Address on file | 22538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foy, Carolyn<br>Address on file | 22539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Arthur L.<br>Address on file | 22540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charles G.<br>Address on file | 22541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Valentine F.<br>Address on file | 22542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward<br>Address on file | 22543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassity, Donald<br>Address on file | 22544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William<br>Address on file | 22545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Alvin<br>Address on file | 22546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, William F.<br>Address on file | 22547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Joseph<br>Address on file | 22548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Carl<br>Address on file | 22549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Raymond H.<br>Address on file | 22550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Herman<br>Address on file | 22551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, John<br>Address on file | 22552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barash, Alex<br>Address on file | 22553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Robert E.<br>Address on file | 22554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambrose, Phillip<br>Address on file | 22555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, James<br>Address on file | 22556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blasko, Stephen<br>Address on file | 22557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Robert<br>Address on file | 22558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curran, John<br>Address on file | 22559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Allen<br>Address on file | 22560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Kenneth<br>Address on file | 22561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahey, James<br>Address on file | 22562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kenneth Jay<br>Address on file | 22563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Eulie<br>Address on file | 22564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Cornelius L.<br>Address on file | 22565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, James<br>Address on file | 22567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentry, Benjamin F<br>Address on file | 22568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, David<br>Address on file | 22569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwick Jr, George P.<br>Address on file | 22570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin III, George A.<br>Address on file | 22571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaugler, Brian W.<br>Address on file | 22572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Billy J.<br>Address on file | 22573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 22574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Bobby<br>Address on file | 22575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tweed Sr, Carlyle D.<br>Address on file | 22576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amburger, Victor<br>Address on file | 22577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Norman R.<br>Address on file | 22578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Robert<br>Address on file | 22580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dennis<br>Address on file | 22581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Keith<br>Address on file | 22583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Andrew J.<br>Address on file | 22584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Abraham<br>Address on file | 22585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumensaadt, Virginia<br>Address on file | 22586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capotosto, Corradino<br>Address on file | 22587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, John P.<br>Address on file | 22588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Kemp<br>Address on file | 22589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckrest, Dudley<br>Address on file | 22590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupek, James<br>Address on file | 22591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Jr, Rucker J.<br>Address on file | 22592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartnett, Raymond J.<br>Address on file | 22593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Sr., Larry<br>Address on file | 22594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles E.<br>Address on file | 22595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Joseph<br>Address on file | 22596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Dennis W.<br>Address on file | 22597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Carl G.<br>Address on file | 22598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James P.<br>Address on file | 22599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Joseph A.<br>Address on file | 22600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, John<br>Address on file | 22601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amendol, Arthur<br>Address on file | 22602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coston, Charles<br>Address on file | 22603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvin, Leevan<br>Address on file | 22604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckwith, Thomas<br>Address on file | 22605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Address on file | 22606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Steve<br>Address on file | 22607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris II, Herbert R.<br>Address on file | 22608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Sr., Bennie<br>Address on file | 22609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Edward<br>Address on file | 22610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Charles T.<br>Address on file | 22611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Clarence<br>Address on file | 22612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Clarence<br>Address on file | 22613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyler, Yvonnia<br>Address on file | 22614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James T<br>Address on file | 22615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barath, Vojtech<br>Address on file | 22616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fried, Dennis J.<br>Address on file | 22617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craven, David<br>Address on file | 22618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Karen<br>Address on file | 22619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberlin, Steven<br>Address on file | 22620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Charles<br>Address on file | 22621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, James<br>Address on file | 22622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapin, Jeff<br>Address on file | 22623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Clarence<br>Address on file | 22624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel<br>Address on file | 22625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bales, James<br>Address on file | 22626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockajik, John<br>Address on file | 22627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, James<br>Address on file | 22628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Robert<br>Address on file | 22629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonas, Emmanuel<br>Address on file | 22630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Daniel<br>Address on file | 22631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Dale  A.<br>Address on file | 22632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obeshaw, Richard<br>Address on file | 22633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donelan, Jr., James<br>Address on file | 22634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pettis, Charlie<br>Address on file | 22635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Catherine<br>Address on file | 22636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatton Sr, Dale L.<br>Address on file | 22637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Curley<br>Address on file | 22638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notarangelo, David<br>Address on file | 22639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dague, Jack<br>Address on file | 22640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jerry<br>Address on file | 22641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedard, Daniel<br>Address on file | 22642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Hester V.<br>Address on file | 22643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carr, Kenneth<br>Address on file | 22644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsh Jr, Maynard S.<br>Address on file | 22645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Walter<br>Address on file | 22646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatzidakis, Dionisios K.<br>Address on file | 22647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Charlene<br>Address on file | 22648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Archie<br>Address on file | 22649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baity, Stephan<br>Address on file | 22650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blower, William<br>Address on file | 22651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 22652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland<br>Address on file | 22653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Samuel<br>Address on file | 22654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Charles<br>Address on file | 22655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Willie<br>Address on file | 22656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blagg, Gary<br>Address on file | 22657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Paul<br>Address on file | 22658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammon, James<br>Address on file | 22659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 22660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Smith<br>Address on file | 22661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Frank<br>Address on file | 22662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartlome, Richard<br>Address on file | 22663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Harry<br>Address on file | 22664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherrine, Donald<br>Address on file | 22665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Thomas<br>Address on file | 22666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heck, Gloria<br>Address on file | 22667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cashon, Rick<br>Address on file | 22668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Mark<br>Address on file | 22669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craghead, Bobby<br>Address on file | 22670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald<br>Address on file | 22671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 22672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, J.C.<br>Address on file | 22673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Betty<br>Address on file | 22674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chevront, John<br>Address on file | 22675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Paul<br>Address on file | 22676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartok, Sharon<br>Address on file | 22677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, John Landon<br>Address on file | 22678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Vicky<br>Address on file | 22679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Ernest<br>Address on file | 22681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldrich, Sr., George<br>Address on file | 22682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drennan, Peter<br>Address on file | 22683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bancroft, Clifford<br>Address on file | 22684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Gaylord<br>Address on file | 22685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jack<br>Address on file | 22686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessandrini, Anthony<br>Address on file | 22687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Frank<br>Address on file | 22689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bane, Jess<br>Address on file | 22690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mary<br>Address on file | 22691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Thomas<br>Address on file | 22692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressler, Walter<br>Address on file | 22693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burge, William<br>Address on file | 22694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bangas, John<br>Address on file | 22695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Vernon<br>Address on file | 22696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Marvin<br>Address on file | 22697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, George<br>Address on file | 22698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baird, Harold<br>Address on file | 22699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinadr, Charles<br>Address on file | 22700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, David<br>Address on file | 22701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Ed<br>Address on file | 22702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chism, Edward<br>Address on file | 22703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Susan<br>Address on file | 22704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, David Lee<br>Address on file | 22705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cararo, Anthony<br>Address on file | 22706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bizzell, Eddie<br>Address on file | 22707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Robert<br>Address on file | 22708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjoff, Robert<br>Address on file | 22709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Sr., George<br>Address on file | 22710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Sr., James<br>Address on file | 22711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, James<br>Address on file | 22712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novaria, Charles<br>Address on file | 22713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| COX, CLARENCE<br>Address on file | 22714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batcha, Frederick<br>Address on file | 22715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald<br>Address on file | 22716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankes, John C<br>Address on file | 22717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Larry<br>Address on file | 22718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Raymond<br>Address on file | 22719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Warren<br>Address on file | 22720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Robert<br>Address on file | 22721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Vernon<br>Address on file | 22722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jerald<br>Address on file | 22723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batman, Edward<br>Address on file | 22724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, James<br>Address on file | 22725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Henry<br>Address on file | 22726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James<br>Address on file | 22727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Norman<br>Address on file | 22728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cracraft, Harry<br>Address on file | 22729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battaglia, Michael<br>Address on file | 22730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanzl, Joseph J.<br>Address on file | 22731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 22732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gloria<br>Address on file | 22733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Chalmas<br>Address on file | 22734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimlow, Ronald<br>Address on file | 22735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battiste, Donald<br>Address on file | 22736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Jr., Harry<br>Address on file | 22737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crislip, Neil<br>Address on file | 22738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Walter<br>Address on file | 22739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Sr., Don<br>Address on file | 22740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amolsch, Willis<br>Address on file | 22741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 22742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, James<br>Address on file | 22743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Ernie<br>Address on file | 22744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David<br>Address on file | 22745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Otis<br>Address on file | 22746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Robert<br>Address on file | 22747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Elbert<br>Address on file | 22748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baginski, Fred<br>Address on file | 22749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissinger III, George<br>Address on file | 22750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Charles<br>Address on file | 22751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Owen<br>Address on file | 22752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Raymond<br>Address on file | 22753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leishman, Wayne<br>Address on file | 22754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert<br>Address on file | 22755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clouser, Gene<br>Address on file | 22756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 22757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugh, Charles<br>Address on file | 22758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, George<br>Address on file | 22759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughn, Douglas<br>Address on file | 22760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Erlinda<br>Address on file | 22761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dexter<br>Address on file | 22762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charlton, Leo<br>Address on file | 22763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentfeld, John<br>Address on file | 22764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, William<br>Address on file | 22765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Kathleen<br>Address on file | 22767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, John<br>Address on file | 22768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgett, Gary<br>Address on file | 22769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, George<br>Address on file | 22770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depp, Florence<br>Address on file | 22771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jackie<br>Address on file | 22772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, James W.<br>Address on file | 22773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbs, Leon<br>Address on file | 22774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, James<br>Address on file | 22775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carawan, Crune<br>Address on file | 22776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biber, Joseph<br>Address on file | 22777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Gerald<br>Address on file | 22778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carney, Carole<br>Address on file | 22779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 22780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feagins, Joann<br>Address on file | 22781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, James<br>Address on file | 22782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Dorothy<br>Address on file | 22783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ruby Jean<br>Address on file | 22784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Milton<br>Address on file | 22785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Levie<br>Address on file | 22786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clonch, Roy<br>Address on file | 22787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Harold<br>Address on file | 22788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ivan<br>Address on file | 22789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Richard<br>Address on file | 22790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Everett<br>Address on file | 22791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Charles<br>Address on file | 22792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Robert<br>Address on file | 22793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clawson, William<br>Address on file | 22795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Walter<br>Address on file | 22796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rosezella<br>Address on file | 22797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrer, John A.<br>Address on file | 22798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carli, Dolores<br>Address on file | 22799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Ronald<br>Address on file | 22800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtscher, Wayne<br>Address on file | 22801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Roy<br>Address on file | 22802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, William J.<br>Address on file | 22803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clever, Dennis<br>Address on file | 22804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beorn, Gerald<br>Address on file | 22805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Quincy Edna<br>Address on file | 22806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Eugene<br>Address on file | 22807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John H.<br>Address on file | 22808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bicknell, Donald<br>Address on file | 22809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Leslie<br>Address on file | 22810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claus, Clifford<br>Address on file | 22811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blain, Robert<br>Address on file | 22812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berardi, John<br>Address on file | 22813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clowser, Bobby<br>Address on file | 22814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Arthur<br>Address on file | 22815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Betty L.<br>Address on file | 22816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hebron, Leon<br>Address on file | 22817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boughey, Thomas<br>Address on file | 22818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Samuel E.<br>Address on file | 22819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, Kenneth<br>Address on file | 22820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Sherwood<br>Address on file | 22821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Patricia<br>Address on file | 22822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Melinda<br>Address on file | 22823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard<br>Address on file | 22824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Lawrence<br>Address on file | 22825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, Joseph S.<br>Address on file | 22826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargis Sr, Thomas<br>Address on file | 22827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene Jr, Norman R.<br>Address on file | 22828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamerson, Charlotte<br>Address on file | 22829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Nancy<br>Address on file | 22830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Robert R.<br>Address on file | 22831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Anthony R.<br>Address on file | 22832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Homer<br>Address on file | 22833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brining, Frank<br>Address on file | 22834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Kenneth<br>Address on file | 22835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Harry H.<br>Address on file | 22836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Lawrence<br>Address on file | 22837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, Robert<br>Address on file | 22838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Melvin<br>Address on file | 22839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Roosevelt<br>Address on file | 22840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Bruce<br>Address on file | 22841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yacobozzi, Dean<br>Address on file | 22842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kreider, Theodore<br>Address on file | 22843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William<br>Address on file | 22844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Albertoni, James<br>Address on file | 22845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Vance<br>Address on file | 22846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Paul<br>Address on file | 22847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockwell, Donald<br>Address on file | 22848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Bobby<br>Address on file | 22849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimperman, David<br>Address on file | 22850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jr., Patrick<br>Address on file | 22851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adelman, George<br>Address on file | 22852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gerald<br>Address on file | 22853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifton, Bobby<br>Address on file | 22854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Charles<br>Address on file | 22855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence<br>Address on file | 22856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Richard<br>Address on file | 22857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Jackson<br>Address on file | 22858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cearfoss, Thomas<br>Address on file | 22859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Willie<br>Address on file | 22860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruewer, Michael<br>Address on file | 22861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Kyle<br>Address on file | 22862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Rodney<br>Address on file | 22863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William<br>Address on file | 22864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 22865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browneller, Luella<br>Address on file | 22866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Thomas<br>Address on file | 22867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Robert<br>Address on file | 22868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Russell W.<br>Address on file | 22869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Patricia<br>Address on file | 22870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Friedhelm<br>Address on file | 22871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acevedo, Dennis<br>Address on file | 22872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carole<br>Address on file | 22873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabbil, Larry<br>Address on file | 22874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, David<br>Address on file | 22875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Brian M.<br>Address on file | 22876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Larry<br>Address on file | 22877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Cloyd<br>Address on file | 22878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuda, Michael J.<br>Address on file | 22879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Gerald S.<br>Address on file | 22880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Greer O.<br>Address on file | 22881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Augburn, Alvin S.<br>Address on file | 22882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daubenspeck, Lee<br>Address on file | 22883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augburn, Sr, William<br>Address on file | 22884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnhart, Charles<br>Address on file | 22885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Albert C.<br>Address on file | 22886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Galen<br>Address on file | 22887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Andrew K.<br>Address on file | 22888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carissimo, Robert<br>Address on file | 22889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Walter<br>Address on file | 22890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coberly, Robert<br>Address on file | 22891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aydlett, Nathaniel T.<br>Address on file | 22892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aydlett, Sr, Robert<br>Address on file | 22893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brock, Charles<br>Address on file | 22894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, James L.<br>Address on file | 22895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conner, Calvin<br>Address on file | 22896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Joseph E.<br>Address on file | 22897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Charles M.<br>Address on file | 22898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, William E.<br>Address on file | 22899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Herbert H.<br>Address on file | 22900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badgett, Cleo B.<br>Address on file | 22901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Leroy<br>Address on file | 22902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, James R.<br>Address on file | 22903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landrum, Andrew<br>Address on file | 22904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Charles<br>Address on file | 22905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, Zollie D.<br>Address on file | 22906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bagley, Clarence L.<br>Address on file | 22907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bruce, Delvin<br>Address on file | 22908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coomer, Lawrence<br>Address on file | 22909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Doris C.<br>Address on file | 22910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagley, Spencer T.<br>Address on file | 22911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Garland<br>Address on file | 22912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahorich, Mary A.<br>Address on file | 22913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Leroy<br>Address on file | 22914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, Daniel P.<br>Address on file | 22915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Alfred T.<br>Address on file | 22916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cline, Donald<br>Address on file | 22917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Charles W.<br>Address on file | 22918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| D'Amico, Joseph<br>Address on file | 22919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caughhorn, Jr., George<br>Address on file | 22920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Charles<br>Address on file | 22921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Charles<br>Address on file | 22922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, William A.<br>Address on file | 22923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Kelley<br>Address on file | 22924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremar, Lucas<br>Address on file | 22925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Harold<br>Address on file | 22926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, William<br>Address on file | 22927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., Michael<br>Address on file | 22928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski, John<br>Address on file | 22929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrae, Laurene<br>Address on file | 22930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Delmore<br>Address on file | 22931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrman, William F.<br>Address on file | 22932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Lawrence<br>Address on file | 22933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capaldi, Joseph<br>Address on file | 22934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chury, Charles<br>Address on file | 22935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Thomas<br>Address on file | 22936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Lee R<br>Address on file | 22937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Richard<br>Address on file | 22938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Elaine<br>Address on file | 22939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Russell<br>Address on file | 22940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Jerome<br>Address on file | 22941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Thomas R.<br>Address on file | 22942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gassert, Jeffry J.<br>Address on file | 22943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Elton<br>Address on file | 22944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Joe<br>Address on file | 22945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Richard E.<br>Address on file | 22946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Ocie<br>Address on file | 22947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Jack<br>Address on file | 22948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Larue R.<br>Address on file | 22949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joyce<br>Address on file | 22950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crock, Lon<br>Address on file | 22951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, William S.<br>Address on file | 22952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Herbert<br>Address on file | 22953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Winford<br>Address on file | 22954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Gregory<br>Address on file | 22955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, Avey<br>Address on file | 22956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markel, Eloise<br>Address on file | 22957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Roy<br>Address on file | 22958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohan, Janice<br>Address on file | 22959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Richard A.<br>Address on file | 22960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Roy<br>Address on file | 22961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Paul<br>Address on file | 22962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bussard, Harry<br>Address on file | 22963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Gerald<br>Address on file | 22964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doman, Lawrence<br>Address on file | 22965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, James<br>Address on file | 22966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coughlin, Richard<br>Address on file | 22967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butkovic, Donald<br>Address on file | 22968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, Apt<br>Address on file | 22969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Martha<br>Address on file | 22970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brletic, Ronald<br>Address on file | 22971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Robert<br>Address on file | 22973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Eddie<br>Address on file | 22974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vivian<br>Address on file | 22975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Rudolph<br>Address on file | 22976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, John O.<br>Address on file | 22977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offak, John<br>Address on file | 22978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Myrtle<br>Address on file | 22979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl<br>Address on file | 22980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yazbek, Joseph<br>Address on file | 22981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogilbee, George<br>Address on file | 22982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Walter<br>Address on file | 22983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Kenneth<br>Address on file | 22984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Thelma<br>Address on file | 22985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Curtis<br>Address on file | 22986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croft, Jesse<br>Address on file | 22987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Hurman<br>Address on file | 22988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Tommy<br>Address on file | 22989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 22990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Kathryn<br>Address on file | 22991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Richard<br>Address on file | 22992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Lautrell<br>Address on file | 22993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Lila<br>Address on file | 22994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, James<br>Address on file | 22995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedges, Maurice H.<br>Address on file | 22996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Kathryn<br>Address on file | 22997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrod, Paul<br>Address on file | 22998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers, Alfred<br>Address on file | 22999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickells, Estella<br>Address on file | 23000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Eppa P.<br>Address on file | 23001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 23002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Nancy J.<br>Address on file | 23003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Johnnie<br>Address on file | 23004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Barbara<br>Address on file | 23005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Donald<br>Address on file | 23006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heikel, Russell<br>Address on file | 23007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Philip<br>Address on file | 23008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contini, John<br>Address on file | 23009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Kenneth<br>Address on file | 23010 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh, Louis<br>Address on file | 23011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Eleanor<br>Address on file | 23012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Sr., Darrell<br>Address on file | 23013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumfield, Herbert<br>Address on file | 23014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, William<br>Address on file | 23015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Lane<br>Address on file | 23016 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondish, Peter<br>Address on file | 23017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, David<br>Address on file | 23018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyckoff, Calvin<br>Address on file | 23019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Carey Dale<br>Address on file | 23020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, Gregory M.<br>Address on file | 23021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 23022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, James<br>Address on file | 23023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Dean<br>Address on file | 23025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Loyd<br>Address on file | 23026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegler, William<br>Address on file | 23027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cognata, Thomas<br>Address on file | 23028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Lenwood L.<br>Address on file | 23029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Leonard<br>Address on file | 23030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, David<br>Address on file | 23031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Otis<br>Address on file | 23032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Willie<br>Address on file | 23033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene III, John A.<br>Address on file | 23034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Richard<br>Address on file | 23035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Robert<br>Address on file | 23036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Monroe<br>Address on file | 23037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Tom<br>Address on file | 23038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Sr., Dennis<br>Address on file | 23039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noster, Bertha<br>Address on file | 23040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Addair, Coburn<br>Address on file | 23041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 23042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Gerardo<br>Address on file | 23043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colburn, Clarice<br>Address on file | 23044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Glenn<br>Address on file | 23045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaides, Rita<br>Address on file | 23046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Lee<br>Address on file | 23047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossler, Gerhard<br>Address on file | 23048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Jr., Carey<br>Address on file | 23049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willie L.<br>Address on file | 23050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell, David<br>Address on file | 23051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Louis<br>Address on file | 23052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Fred L.<br>Address on file | 23053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Kelly<br>Address on file | 23054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohon, Ralph<br>Address on file | 23055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, David<br>Address on file | 23056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Donald<br>Address on file | 23057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Randall<br>Address on file | 23058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Robert A.<br>Address on file | 23059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Oliver<br>Address on file | 23060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, John<br>Address on file | 23061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard Lee<br>Address on file | 23062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Leon<br>Address on file | 23063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 23064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert<br>Address on file | 23065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Robert<br>Address on file | 23066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Perscilla<br>Address on file | 23067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchard, John<br>Address on file | 23068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, James<br>Address on file | 23069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Tracy<br>Address on file | 23070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coldiron, Bruce<br>Address on file | 23071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colarusso, Michael<br>Address on file | 23072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grau Sr, Frederick<br>Address on file | 23073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse<br>Address on file | 23074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gratz, Hugo E.<br>Address on file | 23075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Alphonso<br>Address on file | 23076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin, Mary<br>Address on file | 23077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Daniel<br>Address on file | 23078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Patricia<br>Address on file | 23079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Dennis A.<br>Address on file | 23080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Perry<br>Address on file | 23081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Bobbie<br>Address on file | 23082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Counts, Herman<br>Address on file | 23083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csonka, Jr., William<br>Address on file | 23084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Willie<br>Address on file | 23085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, James C.<br>Address on file | 23086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Gregory<br>Address on file | 23087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohen, Rochelle<br>Address on file | 23088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles<br>Address on file | 23089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rendulic, John<br>Address on file | 23090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James H.<br>Address on file | 23091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remy, Gerald<br>Address on file | 23092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Frederick<br>Address on file | 23093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palaski, Charles<br>Address on file | 23094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Gary<br>Address on file | 23095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Mary<br>Address on file | 23096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Camden<br>Address on file | 23097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Charles<br>Address on file | 23098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rader, Jerry<br>Address on file | 23099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunery, Lillian<br>Address on file | 23100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Annie<br>Address on file | 23101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, James<br>Address on file | 23102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renk, Dennis<br>Address on file | 23103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Curtis<br>Address on file | 23104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Billy<br>Address on file | 23105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochocki, Thomas<br>Address on file | 23106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittreich, Michael<br>Address on file | 23107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boines, Frances<br>Address on file | 23108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Carl<br>Address on file | 23109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wayne<br>Address on file | 23110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckohr, Jerry<br>Address on file | 23111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Walter<br>Address on file | 23112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Glenna<br>Address on file | 23113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Doy<br>Address on file | 23114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amrich, Jr., James<br>Address on file | 23115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Kenneth<br>Address on file | 23116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandewie, Jan<br>Address on file | 23117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Bessie<br>Address on file | 23118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John<br>Address on file | 23119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvaruso, Gladys<br>Address on file | 23120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Thomas<br>Address on file | 23121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Elbert<br>Address on file | 23122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Calvin<br>Address on file | 23123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Mark<br>Address on file | 23124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckshorn, Charles<br>Address on file | 23125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecek, Carol<br>Address on file | 23126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrimmon, Fred<br>Address on file | 23127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bugg, Dale<br>Address on file | 23128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beddell, Thomas<br>Address on file | 23129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, John<br>Address on file | 23130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston, Albert<br>Address on file | 23131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Juanita<br>Address on file | 23132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wallace<br>Address on file | 23133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Ralph<br>Address on file | 23134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cucuz, Petar<br>Address on file | 23135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William<br>Address on file | 23136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Belinda<br>Address on file | 23137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Alice<br>Address on file | 23138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, William<br>Address on file | 23139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingenfeld, David<br>Address on file | 23140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Lico<br>Address on file | 23141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngeberg, Margie<br>Address on file | 23142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchett, Larry<br>Address on file | 23143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 23144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Harry<br>Address on file | 23145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childs, Sherman<br>Address on file | 23146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chipman, Winston<br>Address on file | 23147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Juan<br>Address on file | 23148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Robert<br>Address on file | 23149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolder, Paul<br>Address on file | 23150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacomo, Pete<br>Address on file | 23151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinoehl, Sherry<br>Address on file | 23152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palya, Margaret<br>Address on file | 23153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richtarsic, Ralph<br>Address on file | 23154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradshaw, Carl<br>Address on file | 23155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Phillip<br>Address on file | 23156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Reynard<br>Address on file | 23157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopic, Keith<br>Address on file | 23158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, Gary<br>Address on file | 23159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Daniel<br>Address on file | 23160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James<br>Address on file | 23161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chitwood, Donnie<br>Address on file | 23162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branscome, George<br>Address on file | 23163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazelton, Everett<br>Address on file | 23164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Jr., Selwyn<br>Address on file | 23165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Richard O.<br>Address on file | 23166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Badgett, Sr., William A.<br>Address on file | 23167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnett, Charles<br>Address on file | 23168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Bobby<br>Address on file | 23169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Carolyn J.<br>Address on file | 23170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Cittie R.<br>Address on file | 23171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Curtis C.<br>Address on file | 23172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Earlie B.<br>Address on file | 23173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Ernest L.<br>Address on file | 23174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, George H.<br>Address on file | 23175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, George R.<br>Address on file | 23176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Gladys G.<br>Address on file | 23177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Glenn T.<br>Address on file | 23178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Herbert J.<br>Address on file | 23179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, James R.<br>Address on file | 23180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr, James<br>Address on file | 23181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogle, Gennette<br>Address on file | 23182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Oakley T.<br>Address on file | 23183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Jr., Percy<br>Address on file | 23184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Ola M.<br>Address on file | 23185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nice, Kenneth<br>Address on file | 23186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Larkin<br>Address on file | 23187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neer, Robert<br>Address on file | 23188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, John<br>Address on file | 23189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milanovich, Robert<br>Address on file | 23190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Jr., Peter<br>Address on file | 23191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Lawrence<br>Address on file | 23192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClanahan, Thomas<br>Address on file | 23193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, George<br>Address on file | 23194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiFilippo, David<br>Address on file | 23195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilullo, Mario<br>Address on file | 23196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Harold<br>Address on file | 23197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Marvin<br>Address on file | 23198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Wisezee<br>Address on file | 23199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Addison, Randall<br>Address on file | 23200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Vernon<br>Address on file | 23201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, Elmer E.<br>Address on file | 23202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Jack<br>Address on file | 23203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Robert<br>Address on file | 23204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herzog, William F.<br>Address on file | 23205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brassfield, James<br>Address on file | 23206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Frank<br>Address on file | 23207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brack, Daniel<br>Address on file | 23208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cave, Richard<br>Address on file | 23209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, Jr., William<br>Address on file | 23210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Courtney, Christopher<br>Address on file | 23211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 23212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Warren<br>Address on file | 23213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles<br>Address on file | 23214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Kenneth<br>Address on file | 23215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Margaret<br>Address on file | 23216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Homer<br>Address on file | 23217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Allen<br>Address on file | 23218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 23219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, John<br>Address on file | 23220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robsel, Dennis<br>Address on file | 23221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozeman, Roger<br>Address on file | 23222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Addie<br>Address on file | 23223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Michael<br>Address on file | 23224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diglaw, James<br>Address on file | 23225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennel Jr, David C.<br>Address on file | 23226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Joe<br>Address on file | 23227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Donald<br>Address on file | 23228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, John G.<br>Address on file | 23229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasic Jr, Vincent S.<br>Address on file | 23230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackle, Robert<br>Address on file | 23231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botirius, John<br>Address on file | 23232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosack, Joseph<br>Address on file | 23233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixson, Jr., Lynelle<br>Address on file | 23234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobart, Samuel W.<br>Address on file | 23235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borrelli, David<br>Address on file | 23236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgis, Tom<br>Address on file | 23237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dills, Homer<br>Address on file | 23238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Paul<br>Address on file | 23239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowersock, Diana<br>Address on file | 23240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Harry<br>Address on file | 23241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullins, Albert<br>Address on file | 23242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, William David<br>Address on file | 23243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Larry<br>Address on file | 23244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frank<br>Address on file | 23245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docter Sr., Harold<br>Address on file | 23246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert<br>Address on file | 23247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles<br>Address on file | 23248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgia, IV, Joe<br>Address on file | 23249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Dennis<br>Address on file | 23250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selogy, Joseph<br>Address on file | 23251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefong, Harold<br>Address on file | 23252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Walter<br>Address on file | 23253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gary<br>Address on file | 23254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James<br>Address on file | 23255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Patricia<br>Address on file | 23256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Michael<br>Address on file | 23257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoeller, James<br>Address on file | 23258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, James<br>Address on file | 23259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrmann, Clark D.<br>Address on file | 23260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, James<br>Address on file | 23261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Kenneth<br>Address on file | 23262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wysocki, Jr., Frank<br>Address on file | 23263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Leon P.<br>Address on file | 23264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boudrey, Richard<br>Address on file | 23265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Diana<br>Address on file | 23266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumlin, Frances<br>Address on file | 23267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Glen<br>Address on file | 23268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, John J.<br>Address on file | 23269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Raymond E.<br>Address on file | 23270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Russell<br>Address on file | 23271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Lois<br>Address on file | 23272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, John<br>Address on file | 23273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ethelene<br>Address on file | 23274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sams, Ira<br>Address on file | 23275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Smith<br>Address on file | 23276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Michael<br>Address on file | 23277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulker, Lou<br>Address on file | 23278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, Glenn<br>Address on file | 23279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terranova, John<br>Address on file | 23280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Paul<br>Address on file | 23281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Brenton<br>Address on file | 23282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yallech, James<br>Address on file | 23283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlarmann, Michael<br>Address on file | 23284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishong, Gary<br>Address on file | 23285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Jr., William<br>Address on file | 23286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, John<br>Address on file | 23287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vadas, Ann<br>Address on file | 23288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, George<br>Address on file | 23289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgeon, George<br>Address on file | 23290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Robert<br>Address on file | 23291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Donald J.<br>Address on file | 23292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwarz, George<br>Address on file | 23293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yauger, Anita<br>Address on file | 23294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scippio, Hersey<br>Address on file | 23295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Larry<br>Address on file | 23296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seman, Jerome<br>Address on file | 23297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley<br>Address on file | 23298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefried, Thomas<br>Address on file | 23299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Thomas<br>Address on file | 23300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary<br>Address on file | 23301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Larry<br>Address on file | 23302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Denver<br>Address on file | 23303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ray C<br>Address on file | 23304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamson, John<br>Address on file | 23305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serrano, Aida<br>Address on file | 23306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salasovich, Richard<br>Address on file | 23307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Daniel<br>Address on file | 23308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Robert<br>Address on file | 23309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Roy J.<br>Address on file | 23310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spuzzillo, Dennis<br>Address on file | 23311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Jack<br>Address on file | 23312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ronald<br>Address on file | 23313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumlin, Charles<br>Address on file | 23314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Benjamin<br>Address on file | 23315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, William<br>Address on file | 23316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Ralph<br>Address on file | 23317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Pearl<br>Address on file | 23318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Carl<br>Address on file | 23319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cacek, Donald<br>Address on file | 23320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seccombe, Don<br>Address on file | 23321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Glennie<br>Address on file | 23322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baier, John C.<br>Address on file | 23323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whatley, Jr., Archie<br>Address on file | 23324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulz, Donald<br>Address on file | 23325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrudder, Jack<br>Address on file | 23326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Elmer<br>Address on file | 23327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sees, Richard<br>Address on file | 23328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, James<br>Address on file | 23329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Theresa<br>Address on file | 23330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Larry D.<br>Address on file | 23331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Jose<br>Address on file | 23332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semko, Robert<br>Address on file | 23333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Flossie H.<br>Address on file | 23334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schuman, Robert<br>Address on file | 23335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Jr, Melvin L.<br>Address on file | 23336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Clarine<br>Address on file | 23337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, John L.<br>Address on file | 23338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Jr., Robert L.<br>Address on file | 23339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr., Vernon L.<br>Address on file | 23340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hernandez Jr, Juan B.<br>Address on file | 23341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Julia M.<br>Address on file | 23342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Robert F.<br>Address on file | 23343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Kenneth L.<br>Address on file | 23344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Lenton S.<br>Address on file | 23345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Leslie B.<br>Address on file | 23346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Mamie I.<br>Address on file | 23347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yates, Carl<br>Address on file | 23348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, William<br>Address on file | 23349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry J.<br>Address on file | 23350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Michael S.<br>Address on file | 23351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beachler, Delores<br>Address on file | 23352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartwright, David<br>Address on file | 23353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, JoAnn<br>Address on file | 23354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cibroski, Charles<br>Address on file | 23355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behl, II, Donald<br>Address on file | 23356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 23357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Albert<br>Address on file | 23358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Philip<br>Address on file | 23359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 23360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courteau, Albert<br>Address on file | 23361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Jerome<br>Address on file | 23362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Ralph<br>Address on file | 23363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jack<br>Address on file | 23364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brandon, Michael<br>Address on file | 23365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Donald<br>Address on file | 23366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chudzik, Thomas<br>Address on file | 23367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmichael, Harlie<br>Address on file | 23368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wallace<br>Address on file | 23369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Emily L.<br>Address on file | 23370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whaley, Melvin<br>Address on file | 23371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiller, William<br>Address on file | 23372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leon<br>Address on file | 23373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Allen<br>Address on file | 23374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Tom<br>Address on file | 23375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Robert<br>Address on file | 23376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazur, Paul<br>Address on file | 23377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Nathaniel<br>Address on file | 23378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Burton<br>Address on file | 23379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Anthony<br>Address on file | 23380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Margarette<br>Address on file | 23381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Henry<br>Address on file | 23382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isue, Henry<br>Address on file | 23383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Ernest<br>Address on file | 23384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorr, Gary<br>Address on file | 23385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Leonard<br>Address on file | 23386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Thomas<br>Address on file | 23387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segedy, Pete<br>Address on file | 23388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Lois<br>Address on file | 23389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stores, Hiram<br>Address on file | 23390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Donald<br>Address on file | 23391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojcik, Dennis<br>Address on file | 23392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Autry, Dewey H.<br>Address on file | 23393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Varga, Bela<br>Address on file | 23394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Andrew<br>Address on file | 23395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvasy, Frank<br>Address on file | 23396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, Irwin<br>Address on file | 23397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 23398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, George<br>Address on file | 23399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Donald<br>Address on file | 23400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroder, Mark<br>Address on file | 23401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trogdon, Ivan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 23402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Oscar<br>Address on file | 23403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Blair<br>Address on file | 23404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Sr., Wendell<br>Address on file | 23405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Lester<br>Address on file | 23406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Joseph<br>Address on file | 23407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Sherman<br>Address on file | 23408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dorsey<br>Address on file | 23409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindel, Raymond<br>Address on file | 23410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, David<br>Address on file | 23411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Donald<br>Address on file | 23412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojciak, Michael<br>Address on file | 23413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Judith<br>Address on file | 23414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Jake<br>Address on file | 23415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiewe, Charles<br>Address on file | 23416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Eddie<br>Address on file | 23417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botos, Fred<br>Address on file | 23418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vajdich, Carl<br>Address on file | 23419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Donald<br>Address on file | 23420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, William<br>Address on file | 23421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, William F.<br>Address on file | 23422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joe<br>Address on file | 23423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Willie<br>Address on file | 23424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Mildred<br>Address on file | 23425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Alvin H.<br>Address on file | 23426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouch, David<br>Address on file | 23427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Dennis<br>Address on file | 23428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ralph<br>Address on file | 23429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tumey, Gregory<br>Address on file | 23430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, Margaret<br>Address on file | 23431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Abraham<br>Address on file | 23432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, Neil<br>Address on file | 23433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weary, Dan<br>Address on file | 23434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wayt, Francis<br>Address on file | 23435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Clawzelle<br>Address on file | 23436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, James<br>Address on file | 23437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt Jr, Artis E.<br>Address on file | 23438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schibley, Richard<br>Address on file | 23439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Freddie<br>Address on file | 23440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Windsor, Guy<br>Address on file | 23441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Franklin<br>Address on file | 23442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Paul<br>Address on file | 23443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truman, Gail<br>Address on file | 23444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 23445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Charles<br>Address on file | 23446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hardie<br>Address on file | 23447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| True, Steven<br>Address on file | 23448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoops, Robert<br>Address on file | 23449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrick, Ronald<br>Address on file | 23450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stamper, Furman<br>Address on file | 23451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wawrin, Andrew<br>Address on file | 23452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 23453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>Address on file | 23454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Donald<br>Address on file | 23455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Thomas<br>Address on file | 23456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, William<br>Address on file | 23457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Edward<br>Address on file | 23458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronald<br>Address on file | 23459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Joseph<br>Address on file | 23460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seal, Robert<br>Address on file | 23461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 23462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar<br>Address on file | 23463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wines, Kevin<br>Address on file | 23464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Richard<br>Address on file | 23465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack Jr., Joe<br>Address on file | 23466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Willie<br>Address on file | 23467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Mickey<br>Address on file | 23468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Thurman<br>Address on file | 23469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Sammie<br>Address on file | 23470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 23471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denman, Doris<br>Address on file | 23472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorrion, Gerald<br>Address on file | 23473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 23474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Willard<br>Address on file | 23475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Samuel<br>Address on file | 23476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert E.<br>Address on file | 23477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Elizabeth<br>Address on file | 23478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ronald<br>Address on file | 23479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Evelyn<br>Address on file | 23480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jack L.<br>Address on file | 23481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Levern<br>Address on file | 23482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stottlemire, Harry<br>Address on file | 23483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Elsie<br>Address on file | 23484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Rose<br>Address on file | 23485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 23486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Loren<br>Address on file | 23487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James<br>Address on file | 23488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Ronald<br>Address on file | 23489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Cecil<br>Address on file | 23490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Joseph<br>Address on file | 23491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Eddie<br>Address on file | 23492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmington, Hilda<br>Address on file | 23493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoneman, Larry<br>Address on file | 23494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woloschak, Mary<br>Address on file | 23495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, John<br>Address on file | 23496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Barbara<br>Address on file | 23497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arp, Harold<br>Address on file | 23498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynn, Douglas<br>Address on file | 23499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold<br>Address on file | 23500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Terrance<br>Address on file | 23501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Samuel<br>Address on file | 23502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, Paul<br>Address on file | 23503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Melvin<br>Address on file | 23504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford Jr., James<br>Address on file | 23505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiverson, Donald<br>Address on file | 23506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Mary<br>Address on file | 23507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Joseph<br>Address on file | 23508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Mary<br>Address on file | 23509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert<br>Address on file | 23510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, George<br>Address on file | 23511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reis, Norman Dos<br>Address on file | 23512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., James<br>Address on file | 23513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Fredrick<br>Address on file | 23514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tuttle, Holly<br>Address on file | 23515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Glenna<br>Address on file | 23516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, William<br>Address on file | 23517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beetler, Drennen<br>Address on file | 23518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, John<br>Address on file | 23519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Eunice<br>Address on file | 23520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bergdorf, Mary E.<br>Address on file | 23521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokley, Gary<br>Address on file | 23522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, Joseph<br>Address on file | 23523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denson, Willie<br>Address on file | 23524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Madeline<br>Address on file | 23525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Dean<br>Address on file | 23526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlswede, Edward<br>Address on file | 23527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearden, Darla<br>Address on file | 23528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Ronald<br>Address on file | 23529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneemann, John<br>Address on file | 23530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slyker, Henry<br>Address on file | 23531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Story, Edward<br>Address on file | 23532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie J.<br>Address on file | 23533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truax, Charles<br>Address on file | 23534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickerham, Darrell<br>Address on file | 23535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Virginia L.<br>Address on file | 23536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharier, Joseph<br>Address on file | 23537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William<br>Address on file | 23538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thurlow D.<br>Address on file | 23539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yoder, Arthur<br>Address on file | 23540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Tammy<br>Address on file | 23541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Clinto<br>Address on file | 23542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Charles<br>Address on file | 23543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Gary<br>Address on file | 23544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Writesel, Ronald<br>Address on file | 23545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald<br>Address on file | 23546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox, Arthur<br>Address on file | 23547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyckoff, Donald<br>Address on file | 23548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, James<br>Address on file | 23549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Virgil<br>Address on file | 23550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jimmie<br>Address on file | 23551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Frances<br>Address on file | 23552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Conrad<br>Address on file | 23553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Gerald<br>Address on file | 23554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Judith<br>Address on file | 23555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittenberger, Judy<br>Address on file | 23556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Anson<br>Address on file | 23557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Clair<br>Address on file | 23558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Will<br>Address on file | 23559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharr, Alfred<br>Address on file | 23560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 23561 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wilson, David<br>Address on file | 23562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whoolery, Wayne<br>Address on file | 23563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houmis, Stelianos<br>Address on file | 23564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLMAN SR, FURMAN<br>Address on file | 23565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Floyd S.<br>Address on file | 23566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin Jr, George A.<br>Address on file | 23567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Govan E.<br>Address on file | 23568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, James O.<br>Address on file | 23569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Joseph L.<br>Address on file | 23570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak, Charles<br>Address on file | 23571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Alfred<br>Address on file | 23572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, George B.<br>Address on file | 23573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Gilbert<br>Address on file | 23574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernat, Henry<br>Address on file | 23575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abron, William<br>Address on file | 23576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Jackie<br>Address on file | 23577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 23578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chase, Herbert<br>Address on file | 23579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Clare<br>Address on file | 23580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Richard<br>Address on file | 23581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Wanda<br>Address on file | 23582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, William<br>Address on file | 23583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rudolph<br>Address on file | 23584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, George<br>Address on file | 23585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auman, Lowell<br>Address on file | 23586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson Sr., Walter<br>Address on file | 23587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Clarence<br>Address on file | 23588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Terrell<br>Address on file | 23589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Bruce<br>Address on file | 23590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughman, Arnold<br>Address on file | 23591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detore, II, Nicholas<br>Address on file | 23592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellino, Donna<br>Address on file | 23593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 23594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Samuel<br>Address on file | 23595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detoro, Robert<br>Address on file | 23596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Roger<br>Address on file | 23597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, James T.<br>Address on file | 23598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sherry<br>Address on file | 23599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Johnny<br>Address on file | 23600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettinger, Robert<br>Address on file | 23601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, John<br>Address on file | 23602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernath, Ronald<br>Address on file | 23603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agostinelli, Antonio<br>Address on file | 23604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Verdia<br>Address on file | 23605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begley, Mark<br>Address on file | 23606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athanasen, John<br>Address on file | 23607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernatowicz, Fred<br>Address on file | 23608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePasquale, Michael<br>Address on file | 23609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agler, David<br>Address on file | 23610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beight, Cheryl<br>Address on file | 23611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardman, Joyce<br>Address on file | 23612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athens, Harry<br>Address on file | 23613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Mangus<br>Address on file | 23614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beken, Ronald<br>Address on file | 23615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depew, Sr., Lloyd<br>Address on file | 23616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Richard<br>Address on file | 23617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Sr., Andrew<br>Address on file | 23618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Mary<br>Address on file | 23619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, Howard<br>Address on file | 23620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 23621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles<br>Address on file | 23622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Norma<br>Address on file | 23623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeny, Buster<br>Address on file | 23624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Polly<br>Address on file | 23625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lester<br>Address on file | 23626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Donald<br>Address on file | 23627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 23628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Thomas<br>Address on file | 23629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Roland<br>Address on file | 23630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunter, Sarah<br>Address on file | 23631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Leroy R.<br>Address on file | 23632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guldan, John M.<br>Address on file | 23633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Melvin E.<br>Address on file | 23634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingsworth Sr, Thomas F.<br>Address on file | 23635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holter, Robert S.<br>Address on file | 23636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holochuk, Richard G.<br>Address on file | 23637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Walter C.<br>Address on file | 23638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Edward A.<br>Address on file | 23639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopson, Roy<br>Address on file | 23640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Karl<br>Address on file | 23641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 23642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andonian, Thomas<br>Address on file | 23643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr., Cleophus<br>Address on file | 23644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Russell J.<br>Address on file | 23645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrade, Edward<br>Address on file | 23646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Leonia<br>Address on file | 23647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andraka, Robert<br>Address on file | 23648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaner, Richard<br>Address on file | 23649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Phillip<br>Address on file | 23650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, David<br>Address on file | 23651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lee<br>Address on file | 23652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Columbro, Anthony<br>Address on file | 23653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Tim<br>Address on file | 23654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Jon L.<br>Address on file | 23655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habicht, Oscar E.<br>Address on file | 23656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joel K.<br>Address on file | 23657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Robert<br>Address on file | 23658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, Barbara<br>Address on file | 23659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haase Jr, William E.<br>Address on file | 23660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Joseph E.<br>Address on file | 23661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guanti, Concetta C.<br>Address on file | 23662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Austiera<br>Address on file | 23663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, James<br>Address on file | 23664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Harold<br>Address on file | 23665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Charles<br>Address on file | 23666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spade, Edward C.<br>Address on file | 23667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins Jr, Samuel H.<br>Address on file | 23668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Larry<br>Address on file | 23669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vajda, Joseph F.<br>Address on file | 23670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, James<br>Address on file | 23671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Steve<br>Address on file | 23672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loccarini, Livio F.<br>Address on file | 23673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildman, Jane<br>Address on file | 23674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kichline, Paul B.<br>Address on file | 23675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Robert<br>Address on file | 23676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Sharon<br>Address on file | 23677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Dolores<br>Address on file | 23678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Johe H.<br>Address on file | 23679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph<br>Address on file | 23680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, James<br>Address on file | 23681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Kerry<br>Address on file | 23682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerin, Robert E.<br>Address on file | 23683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walling, Harry<br>Address on file | 23684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Clifford K.<br>Address on file | 23685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haldaman, Gerda W.<br>Address on file | 23686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Clifton<br>Address on file | 23687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindemann, Donald G.<br>Address on file | 23688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Roger<br>Address on file | 23689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joe<br>Address on file | 23690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dearsman, Herbert<br>Address on file | 23691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph S.<br>Address on file | 23692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Ronald<br>Address on file | 23693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Gary<br>Address on file | 23694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coman, David<br>Address on file | 23695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Robert<br>Address on file | 23696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 23697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Ray<br>Address on file | 23698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello, James<br>Address on file | 23699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilkie, Thomas<br>Address on file | 23700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Roger<br>Address on file | 23701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendall, Bruce M.<br>Address on file | 23702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Dolores<br>Address on file | 23703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Down, Donald<br>Address on file | 23704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badford, Roy<br>Address on file | 23705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Hardy<br>Address on file | 23706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Joe<br>Address on file | 23707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCenso, Vincent<br>Address on file | 23708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lively, Constance<br>Address on file | 23709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badillo, Leonardo<br>Address on file | 23710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 23711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Carolyn<br>Address on file | 23712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Donald<br>Address on file | 23713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Roy<br>Address on file | 23714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendy, James J.<br>Address on file | 23715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler Sr, Donald L.<br>Address on file | 23716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klunk Sr, George A.<br>Address on file | 23717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, George R.<br>Address on file | 23718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Dennis W.<br>Address on file | 23719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Gloria C.<br>Address on file | 23720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigginton, Harold<br>Address on file | 23721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Merlin<br>Address on file | 23722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baumler, Dorothy<br>Address on file | 23723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Bernard<br>Address on file | 23724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Luther D.<br>Address on file | 23725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas<br>Address on file | 23726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Leroy E.<br>Address on file | 23727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kmetz, John<br>Address on file | 23728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Norma<br>Address on file | 23729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Victor D.<br>Address on file | 23730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sladick, Margaret<br>Address on file | 23731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lister, Lawrence<br>Address on file | 23732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Dorhman<br>Address on file | 23733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, Charles M.<br>Address on file | 23734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skipper, James<br>Address on file | 23735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, James<br>Address on file | 23736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Sophie<br>Address on file | 23737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht, James S.<br>Address on file | 23738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Wendell L.<br>Address on file | 23739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Alan<br>Address on file | 23740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Curtis L.<br>Address on file | 23741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorg, Donald<br>Address on file | 23742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Robert<br>Address on file | 23743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Michael<br>Address on file | 23744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles, Rosemarie<br>Address on file | 23745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, William L.<br>Address on file | 23746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trautt, Beverly<br>Address on file | 23747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielbruda, Joseph<br>Address on file | 23748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twillie, David<br>Address on file | 23749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Daniel<br>Address on file | 23750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert R.<br>Address on file | 23751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Rayford<br>Address on file | 23752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smath, Edward<br>Address on file | 23753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Sydney B.<br>Address on file | 23754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waite Sr., Ronald<br>Address on file | 23755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shorder, Terry<br>Address on file | 23756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trentadue, Frank<br>Address on file | 23757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 23758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Steve<br>Address on file | 23759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner Jr, Joseph W.<br>Address on file | 23760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Alfred<br>Address on file | 23761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 23762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinling, Charles<br>Address on file | 23763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrah, Riad<br>Address on file | 23764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, James A.<br>Address on file | 23765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alazaus, Sr., Donald<br>Address on file | 23766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Tallagsen, Lynn G.<br>Address on file | 23767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Democko, Jerry<br>Address on file | 23768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepp Sr, Richard<br>Address on file | 23769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Sr, Claude R.<br>Address on file | 23770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lidestri, Francesco<br>Address on file | 23771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berendt, Fred<br>Address on file | 23772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sgro, Stanley<br>Address on file | 23773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Francis<br>Address on file | 23774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Rosetta<br>Address on file | 23775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Nancy<br>Address on file | 23776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempa, Frank A.<br>Address on file | 23777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, John<br>Address on file | 23778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 23779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 23780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stano, Paul<br>Address on file | 23781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Cozette<br>Address on file | 23782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenner, Arthur<br>Address on file | 23783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Marjorie<br>Address on file | 23784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Samuel<br>Address on file | 23785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William<br>Address on file | 23786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skidmore, Chestene<br>Address on file | 23787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Elbert<br>Address on file | 23788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoaf, Thomas<br>Address on file | 23789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barthalow, Walter<br>Address on file | 23790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covert, John<br>Address on file | 23791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Walter<br>Address on file | 23792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Nelson<br>Address on file | 23794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Edwin<br>Address on file | 23795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Shirley<br>Address on file | 23796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Leona<br>Address on file | 23797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, William<br>Address on file | 23798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Gary L.<br>Address on file | 23799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Felix<br>Address on file | 23800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berresford, Michael<br>Address on file | 23801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detzel, John<br>Address on file | 23802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Kenneth<br>Address on file | 23803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Charles<br>Address on file | 23804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaggs, James D<br>Address on file | 23805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Lawrence<br>Address on file | 23806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Allen<br>Address on file | 23807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiplet, Junior<br>Address on file | 23808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Silas<br>Address on file | 23809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Arnold<br>Address on file | 23810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berryhill, Robert<br>Address on file | 23811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trautman, Dennis<br>Address on file | 23812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner, Larry<br>Address on file | 23813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomo, Robert<br>Address on file | 23814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shortridge, Clyde<br>Address on file | 23815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streets, Ralph<br>Address on file | 23816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lister, Harry R.<br>Address on file | 23817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, George<br>Address on file | 23818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaffer, Lowell<br>Address on file | 23819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Aljia<br>Address on file | 23820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Elmer<br>Address on file | 23821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teli, Martin<br>Address on file | 23822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Michael<br>Address on file | 23823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, James<br>Address on file | 23824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Ronald<br>Address on file | 23825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroupe, Carol<br>Address on file | 23826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltz, Kenneth<br>Address on file | 23827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Jimmie<br>Address on file | 23828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severs, Robert<br>Address on file | 23829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, William<br>Address on file | 23830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipsky, Raymond B.<br>Address on file | 23831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 23832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mike C.<br>Address on file | 23833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, Barbara<br>Address on file | 23834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirchner Sr, Albert W.<br>Address on file | 23835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cynthia<br>Address on file | 23836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Pierre<br>Address on file | 23837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Andrew<br>Address on file | 23838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 23839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, John<br>Address on file | 23840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, Tom<br>Address on file | 23841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Willie D.<br>Address on file | 23842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liadakis, Elefterios G.<br>Address on file | 23843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Willie<br>Address on file | 23844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Rudolph<br>Address on file | 23845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Melvin<br>Address on file | 23846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Bobby<br>Address on file | 23847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Roy<br>Address on file | 23848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Charles<br>Address on file | 23849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, John<br>Address on file | 23850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kisner, Brian<br>Address on file | 23851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shibley, Valloyd<br>Address on file | 23852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Victor, Jr., Frank<br>Address on file | 23853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, John<br>Address on file | 23854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Raymond<br>Address on file | 23855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Terry<br>Address on file | 23856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Clarence<br>Address on file | 23857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam Sr, John W.<br>Address on file | 23858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophis, John<br>Address on file | 23859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lieberman, Leon L.<br>Address on file | 23860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherriff, Ronald<br>Address on file | 23861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klepper, William E.<br>Address on file | 23862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Earl K.<br>Address on file | 23863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Jr., Antonio<br>Address on file | 23864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Robert<br>Address on file | 23865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William<br>Address on file | 23866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trester, Ron<br>Address on file | 23867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarvin, Joe<br>Address on file | 23868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Jerry J.<br>Address on file | 23869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowder, Ben<br>Address on file | 23870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Elden<br>Address on file | 23871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tereba, Donald<br>Address on file | 23872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Deborah<br>Address on file | 23873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Willie<br>Address on file | 23874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Striblin, Kenneth<br>Address on file | 23875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterie, Kenneth<br>Address on file | 23876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Curley<br>Address on file | 23877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald K.<br>Address on file | 23878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Millard W.<br>Address on file | 23879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, James<br>Address on file | 23880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Jr, Albert W.<br>Address on file | 23881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towns, Franklin<br>Address on file | 23882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sajewich, James<br>Address on file | 23883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Desco<br>Address on file | 23884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiter Jr, Jack R.<br>Address on file | 23885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Rodney<br>Address on file | 23886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berns, Frederick<br>Address on file | 23887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rzemiski, Michael<br>Address on file | 23888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sampson<br>Address on file | 23889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sallie<br>Address on file | 23890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 23891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Visalden, William<br>Address on file | 23892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Frank<br>Address on file | 23893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taleos, Arthur<br>Address on file | 23894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, John<br>Address on file | 23895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Jr., Russell<br>Address on file | 23896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 23897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevier, James<br>Address on file | 23898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Richard<br>Address on file | 23899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Donald<br>Address on file | 23900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Ralph<br>Address on file | 23901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, James<br>Address on file | 23902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Thomas<br>Address on file | 23903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinn, James<br>Address on file | 23904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James<br>Address on file | 23905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarczy, Kenneth<br>Address on file | 23906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Rodney<br>Address on file | 23907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wardrup, Edward<br>Address on file | 23908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warchol, Emma<br>Address on file | 23909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Gary<br>Address on file | 23910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 23911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, George<br>Address on file | 23912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Nelson<br>Address on file | 23913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, William<br>Address on file | 23914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarrell, Brian W.<br>Address on file | 23915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Sondra<br>Address on file | 23916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichty, Max<br>Address on file | 23917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Robert George<br>Address on file | 23918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerby Sr, Charles S.<br>Address on file | 23919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Charles<br>Address on file | 23920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Ramon<br>Address on file | 23921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagoner, Billy<br>Address on file | 23922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary<br>Address on file | 23923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Frank<br>Address on file | 23924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Roland C.<br>Address on file | 23925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, John<br>Address on file | 23926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalner, Russell R.<br>Address on file | 23927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Edward<br>Address on file | 23928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stanley<br>Address on file | 23929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenberg, Linwood L.<br>Address on file | 23930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Edward<br>Address on file | 23931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Billy G.<br>Address on file | 23932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Frank<br>Address on file | 23933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roy<br>Address on file | 23934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 23935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Delmar<br>Address on file | 23936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Austin<br>Address on file | 23937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisa, William F.<br>Address on file | 23938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sifter, Raymond<br>Address on file | 23939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissinger Sr, William H.<br>Address on file | 23940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litsinger Sr, Edward F.<br>Address on file | 23941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klaunberg, Roland<br>Address on file | 23942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, Sr., James<br>Address on file | 23943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spay, Robert<br>Address on file | 23944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, O'Brien H.<br>Address on file | 23945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siggers, John<br>Address on file | 23946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reger, Jack<br>Address on file | 23947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Billy<br>Address on file | 23948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taltoan, David<br>Address on file | 23949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Ray<br>Address on file | 23950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aeberli, Patricia<br>Address on file | 23951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Michelle<br>Address on file | 23952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adler, Lawrence<br>Address on file | 23953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keblesh, James<br>Address on file | 23954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Robert<br>Address on file | 23955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, James R.<br>Address on file | 23956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Audia, Anthony<br>Address on file | 23957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belica, Joseph<br>Address on file | 23958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belknap, Jr., Richard<br>Address on file | 23959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keitz, John H.<br>Address on file | 23960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacco, Arthur<br>Address on file | 23961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 23962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roy, Ronald<br>Address on file | 23963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaskulski, Casimir C.<br>Address on file | 23964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeRubba, James<br>Address on file | 23965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupe, Danny<br>Address on file | 23966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, John<br>Address on file | 23967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Sr., Anthony<br>Address on file | 23968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 23969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, III, John<br>Address on file | 23970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chema, Paul<br>Address on file | 23971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherry, Jewell<br>Address on file | 23972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Joe<br>Address on file | 23973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Harold<br>Address on file | 23974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, David<br>Address on file | 23975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alice<br>Address on file | 23976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, Dennis<br>Address on file | 23977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipscomb, Robert E.<br>Address on file | 23978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bliss, James<br>Address on file | 23979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anglin, Joseph<br>Address on file | 23980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickels, Robert<br>Address on file | 23981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxion, Barbara<br>Address on file | 23982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, John<br>Address on file | 23983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Symcheck, Anthony<br>Address on file | 23984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, Anthony<br>Address on file | 23985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, James<br>Address on file | 23986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huertas, Pedro<br>Address on file | 23987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Eugene<br>Address on file | 23988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jesse<br>Address on file | 23989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, Ronald<br>Address on file | 23990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Charles<br>Address on file | 23991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biller, Arthur<br>Address on file | 23992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silman, Mary Anne<br>Address on file | 23993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Robert<br>Address on file | 23994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Gerald<br>Address on file | 23995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 23996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Earl<br>Address on file | 23997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swogger, Robert<br>Address on file | 23998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard W.<br>Address on file | 23999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virant, Joseph<br>Address on file | 24000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Charles<br>Address on file | 24001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uscilowski, David<br>Address on file | 24002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Paul<br>Address on file | 24003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custer, William<br>Address on file | 24004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruloff, Thomas<br>Address on file | 24005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vozar, Stan<br>Address on file | 24006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph<br>Address on file | 24007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Lafay<br>Address on file | 24008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegeman, Jeanine<br>Address on file | 24009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanelli, Benny<br>Address on file | 24010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Ralph<br>Address on file | 24011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Richard<br>Address on file | 24012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry<br>Address on file | 24013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzaldi, John<br>Address on file | 24014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Ronald<br>Address on file | 24015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besteda, Simmie<br>Address on file | 24016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Jose<br>Address on file | 24017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Reuben<br>Address on file | 24018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Harold<br>Address on file | 24019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jesse<br>Address on file | 24020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeConcini, Damon<br>Address on file | 24021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Charles<br>Address on file | 24022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, Bruno<br>Address on file | 24023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Curtis<br>Address on file | 24024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby<br>Address on file | 24025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFabio, Joseph<br>Address on file | 24026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony-Malone, Diane<br>Address on file | 24027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comerford, Jr., John<br>Address on file | 24028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Derek<br>Address on file | 24029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeGracia, Jose<br>Address on file | 24030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casella, Michael<br>Address on file | 24031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Brooks<br>Address on file | 24032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billock, Jr., Albert<br>Address on file | 24033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Lawrence<br>Address on file | 24034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cash, Charles<br>Address on file | 24035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reneau, Thomas<br>Address on file | 24036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Robert<br>Address on file | 24037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandusky, Robert<br>Address on file | 24038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Totten, Mary<br>Address on file | 24039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengryniuk, George<br>Address on file | 24040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Elizabeth<br>Address on file | 24041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Luke<br>Address on file | 24042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wackenthaler, Linda<br>Address on file | 24043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walch, Margaret<br>Address on file | 24044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandiver, Lenzo<br>Address on file | 24045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWaning, Jon<br>Address on file | 24046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaycox, Edward F.<br>Address on file | 24047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeg, Richard<br>Address on file | 24048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, James<br>Address on file | 24049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr., Billy<br>Address on file | 24050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Mary<br>Address on file | 24051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auer, James<br>Address on file | 24052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jr, Roy<br>Address on file | 24053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| August, Harry<br>Address on file | 24054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ralph<br>Address on file | 24055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, Michele<br>Address on file | 24056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Margaret<br>Address on file | 24057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 24058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saintenoy, William<br>Address on file | 24059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Gary<br>Address on file | 24060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mabel<br>Address on file | 24061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Below, Max<br>Address on file | 24062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarnecchia, Salvador<br>Address on file | 24063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, Carl<br>Address on file | 24064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John<br>Address on file | 24065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Cecil<br>Address on file | 24066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dever, Bradley<br>Address on file | 24067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Clyde<br>Address on file | 24068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Gerald<br>Address on file | 24069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Ricky<br>Address on file | 24070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Larry<br>Address on file | 24071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitak, Carolyn<br>Address on file | 24072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wayne<br>Address on file | 24073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Domingo<br>Address on file | 24074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belt, Dorsey<br>Address on file | 24075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Donald B<br>Address on file | 24076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Howard<br>Address on file | 24077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Ralph<br>Address on file | 24078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taulbee, Ronald<br>Address on file | 24079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahlman, Harold<br>Address on file | 24080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, William<br>Address on file | 24081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanitate, Rebecca<br>Address on file | 24082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vara, Frank<br>Address on file | 24083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weigand, Thomas<br>Address on file | 24084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sankovich, Mark<br>Address on file | 24085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Space, James<br>Address on file | 24086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Boyd<br>Address on file | 24087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanNiel, Wayne<br>Address on file | 24088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John R.<br>Address on file | 24089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Elaine<br>Address on file | 24090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waddleton, William<br>Address on file | 24091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Joseph<br>Address on file | 24092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 24093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wayne<br>Address on file | 24094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhall, Marianne<br>Address on file | 24095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kathleen<br>Address on file | 24096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Russell<br>Address on file | 24097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Nicholas<br>Address on file | 24098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland-Senn, Marie<br>Address on file | 24099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDyke, Edward<br>Address on file | 24100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waiters, Cato<br>Address on file | 24101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabor, Burl<br>Address on file | 24102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinclair, Michael<br>Address on file | 24103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry Lee<br>Address on file | 24104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Lawrence<br>Address on file | 24105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van der Linde, Allen<br>Address on file | 24106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Kenneth<br>Address on file | 24107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Paul<br>Address on file | 24108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims-Noble, Mary<br>Address on file | 24109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Daniel<br>Address on file | 24110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabory, Charles<br>Address on file | 24111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, Jr., John<br>Address on file | 24112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Forrest<br>Address on file | 24113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jackie<br>Address on file | 24114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Edward C.<br>Address on file | 24115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavalesky, Charles<br>Address on file | 24116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 24117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar<br>Address on file | 24118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Clyde<br>Address on file | 24119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reheuser, Frank<br>Address on file | 24120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frederick<br>Address on file | 24121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 24122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Dan<br>Address on file | 24123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Earnest<br>Address on file | 24124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James<br>Address on file | 24125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Ronald<br>Address on file | 24126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remar, John<br>Address on file | 24127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Janet<br>Address on file | 24128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 24129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zickefoose, Charles<br>Address on file | 24130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raymond<br>Address on file | 24131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Fred<br>Address on file | 24132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Delores<br>Address on file | 24133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wottle, James<br>Address on file | 24134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 24135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Larry<br>Address on file | 24136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zonker, Ronald<br>Address on file | 24137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 24138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joyce<br>Address on file | 24139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Paulette<br>Address on file | 24140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Patricia<br>Address on file | 24141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jimmy<br>Address on file | 24142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James T.<br>Address on file | 24143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Priscilla<br>Address on file | 24144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Frederick<br>Address on file | 24145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfgang, Richard<br>Address on file | 24146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunley, Judyth<br>Address on file | 24147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Shirley<br>Address on file | 24148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Ralph<br>Address on file | 24149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zedaker, Sandra<br>Address on file | 24150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeffer, Ronald<br>Address on file | 24151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah<br>Address on file | 24152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rymer, Charles<br>Address on file | 24153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Gilbert<br>Address on file | 24154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudd, Paul<br>Address on file | 24155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 24156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, David<br>Address on file | 24157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Leroy<br>Address on file | 24158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, AJ<br>Address on file | 24159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Harold<br>Address on file | 24160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suto, Joseph<br>Address on file | 24161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soka, Elizabeth<br>Address on file | 24162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William<br>Address on file | 24163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Robert<br>Address on file | 24164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sola, Thomas<br>Address on file | 24165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronald<br>Address on file | 24166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith-Collins, Easter<br>Address on file | 24167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bena, Clyde<br>Address on file | 24168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Thomas<br>Address on file | 24169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compston, John<br>Address on file | 24170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deichler, Christina<br>Address on file | 24171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Sammy<br>Address on file | 24172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William<br>Address on file | 24173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smogonovich, Robert<br>Address on file | 24174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Robert<br>Address on file | 24175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spanos, Tommy<br>Address on file | 24176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villy, Michael<br>Address on file | 24177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, John<br>Address on file | 24178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, John<br>Address on file | 24179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Paul<br>Address on file | 24180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, L.D.<br>Address on file | 24181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George E.<br>Address on file | 24182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leonard<br>Address on file | 24183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Larry<br>Address on file | 24184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavanaugh, Howard C.<br>Address on file | 24185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, James J.<br>Address on file | 24186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hasley, Wayne<br>Address on file | 24187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joseph L.<br>Address on file | 24188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Ernie W.<br>Address on file | 24189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokol, George<br>Address on file | 24190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leslie S.<br>Address on file | 24191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William A.<br>Address on file | 24192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, William<br>Address on file | 24193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary H.<br>Address on file | 24194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulimeni, Valentino<br>Address on file | 24195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins Sr, Louis E.<br>Address on file | 24196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singletary, Anthony<br>Address on file | 24197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Wayne<br>Address on file | 24198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr, Paul B.<br>Address on file | 24199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Jerry<br>Address on file | 24200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Richard E.<br>Address on file | 24201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Marilyn<br>Address on file | 24202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Robert E.<br>Address on file | 24203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rufus<br>Address on file | 24204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klotz, Kenneth H.<br>Address on file | 24205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Gloria<br>Address on file | 24206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louis, Benedict<br>Address on file | 24207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Vernon<br>Address on file | 24208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ezra<br>Address on file | 24209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde Sr, Stephen J.<br>Address on file | 24210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, William D.<br>Address on file | 24211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janes, David<br>Address on file | 24212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozanski, Carey<br>Address on file | 24213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Sr., Calvin<br>Address on file | 24214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Bernard<br>Address on file | 24215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Eugene G.<br>Address on file | 24216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Audley<br>Address on file | 24217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Stanley R.<br>Address on file | 24218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Job, Foster<br>Address on file | 24219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starling, Earl<br>Address on file | 24220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 24221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving Sr, James E.<br>Address on file | 24222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles S.<br>Address on file | 24223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankiewicz, Margaret<br>Address on file | 24224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jesse<br>Address on file | 24225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Ethelia<br>Address on file | 24226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Henry<br>Address on file | 24227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snook, James<br>Address on file | 24228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 24229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karaffa, Matthew M.<br>Address on file | 24230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, John<br>Address on file | 24231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert<br>Address on file | 24232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, John A.<br>Address on file | 24233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armbruster, John<br>Address on file | 24234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bissett, James<br>Address on file | 24235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Roger<br>Address on file | 24236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell Sr, John H.<br>Address on file | 24237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, William<br>Address on file | 24238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Laymon<br>Address on file | 24239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ronald<br>Address on file | 24240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Timothy<br>Address on file | 24241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titer, James<br>Address on file | 24242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Hubert<br>Address on file | 24243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kappler, Martin<br>Address on file | 24244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Robert<br>Address on file | 24245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Jr., Robert<br>Address on file | 24246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bado, Ken<br>Address on file | 24247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delisio, Guido<br>Address on file | 24248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Richard<br>Address on file | 24249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bing, Guy<br>Address on file | 24250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Floyd<br>Address on file | 24251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Richard<br>Address on file | 24252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Jr., Henry<br>Address on file | 24253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chester W.<br>Address on file | 24254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Sr., Wayne<br>Address on file | 24255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLullo, William<br>Address on file | 24256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Joseph<br>Address on file | 24257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birach, Samuel<br>Address on file | 24258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, James<br>Address on file | 24259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxey, Jack<br>Address on file | 24260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Judith<br>Address on file | 24261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert<br>Address on file | 24262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sr., Bernard<br>Address on file | 24263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles A.<br>Address on file | 24264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitosky, Joseph<br>Address on file | 24265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapraun, E Joseph<br>Address on file | 24266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curfman, Cathy<br>Address on file | 24267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, David<br>Address on file | 24268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, Paul<br>Address on file | 24269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cloyed H.<br>Address on file | 24270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Delmar<br>Address on file | 24271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, Neil<br>Address on file | 24272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lavis<br>Address on file | 24273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apple, Elizabeth<br>Address on file | 24274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Galen<br>Address on file | 24275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ronald<br>Address on file | 24276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie B.<br>Address on file | 24277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, John<br>Address on file | 24278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allphin, Russell<br>Address on file | 24279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbaugh, Aubrey<br>Address on file | 24280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, William<br>Address on file | 24281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vizi, Joseph<br>Address on file | 24282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arbogast, Matthew<br>Address on file | 24283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakin, James<br>Address on file | 24284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cathey, Johnell<br>Address on file | 24285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Charles H.<br>Address on file | 24286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Charles<br>Address on file | 24287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edith<br>Address on file | 24288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Odell C.<br>Address on file | 24289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Raymond<br>Address on file | 24290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Saul J.<br>Address on file | 24291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bobkoski, Edward<br>Address on file | 24292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, James<br>Address on file | 24293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catlett, Barry<br>Address on file | 24294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Roscoe<br>Address on file | 24295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Sr, Donald<br>Address on file | 24296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Sr, Maurice L.<br>Address on file | 24297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bobo, Bernard<br>Address on file | 24298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Sr, Tarona L.<br>Address on file | 24299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Archer, Harold<br>Address on file | 24300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Leonard<br>Address on file | 24301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes Sr, Albert W.<br>Address on file | 24302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Floyd<br>Address on file | 24303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Eva<br>Address on file | 24304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Randolph<br>Address on file | 24305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Rosa<br>Address on file | 24306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Robin<br>Address on file | 24307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerome<br>Address on file | 24308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobovnyk, Fred<br>Address on file | 24309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Dorothy M.<br>Address on file | 24310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kevin<br>Address on file | 24311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcidiacono, Donald<br>Address on file | 24312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbonik, Nicholas L.<br>Address on file | 24313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreier, Loren<br>Address on file | 24314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Irvin<br>Address on file | 24315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobulinski, Edward<br>Address on file | 24316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Stephen<br>Address on file | 24317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalsky, James<br>Address on file | 24318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, David W.<br>Address on file | 24319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capers, Wanda<br>Address on file | 24320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, Stuart R.<br>Address on file | 24321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baines, Walter N.<br>Address on file | 24322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Anna M.<br>Address on file | 24323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bain, Karl K.<br>Address on file | 24324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baker, Clyde E.<br>Address on file | 24325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barker, Lary<br>Address on file | 24326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Lelia<br>Address on file | 24327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, David L.<br>Address on file | 24328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willard, John<br>Address on file | 24329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dorothy E.<br>Address on file | 24330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Robert<br>Address on file | 24331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Sheila T.<br>Address on file | 24332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 24333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Robert<br>Address on file | 24334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, John<br>Address on file | 24335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caplen, Jr., Tony<br>Address on file | 24336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, John<br>Address on file | 24337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Thomas<br>Address on file | 24338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald G.<br>Address on file | 24339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Hubert<br>Address on file | 24340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, John<br>Address on file | 24341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Robert<br>Address on file | 24342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Thomas<br>Address on file | 24343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski Sr, Gregory R.<br>Address on file | 24344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Donald<br>Address on file | 24345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James M.<br>Address on file | 24346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Geneva<br>Address on file | 24347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James O.<br>Address on file | 24348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr, Isaac J.<br>Address on file | 24349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruer, Ronald<br>Address on file | 24350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., Eddie<br>Address on file | 24351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Raymond<br>Address on file | 24352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Albert C.<br>Address on file | 24353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Leroy<br>Address on file | 24354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker Jr., Joseph<br>Address on file | 24355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Charles<br>Address on file | 24356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Louis V.<br>Address on file | 24357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Charles<br>Address on file | 24358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edward L.<br>Address on file | 24359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canter, John<br>Address on file | 24360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Madesta<br>Address on file | 24361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummel Jr, Paul A.<br>Address on file | 24362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Oscar<br>Address on file | 24363 | 1/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, Jane<br>Address on file | 24364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Charles<br>Address on file | 24365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George E.<br>Address on file | 24366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frank<br>Address on file | 24367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciresi, Anthony<br>Address on file | 24368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Jr., Frank<br>Address on file | 24369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cilona, Andy<br>Address on file | 24370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumpler, Harold<br>Address on file | 24371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Kenneth<br>Address on file | 24372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tompkins, Mike<br>Address on file | 24373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Donald<br>Address on file | 24374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George A.<br>Address on file | 24375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blassengale, Terence<br>Address on file | 24376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Jesse<br>Address on file | 24377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., William<br>Address on file | 24378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemas, Edna H.<br>Address on file | 24379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Address on file | 24380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Peter<br>Address on file | 24381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Duane<br>Address on file | 24382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch, John F.<br>Address on file | 24383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Gary L.<br>Address on file | 24384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Martin<br>Address on file | 24385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driver, Dale<br>Address on file | 24386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggore, Larry L.<br>Address on file | 24387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbato, Chris<br>Address on file | 24388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, Barry L.<br>Address on file | 24389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Rebecca<br>Address on file | 24390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Denver<br>Address on file | 24391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Glenn E.<br>Address on file | 24392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Carson<br>Address on file | 24393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carl W.<br>Address on file | 24394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Church, Annie<br>Address on file | 24395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caraballo, Antonio<br>Address on file | 24396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drobney, Albert<br>Address on file | 24397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlage, Robert<br>Address on file | 24398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Chester<br>Address on file | 24399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huncher, Joan M.<br>Address on file | 24400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Orlando<br>Address on file | 24401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johansen, George<br>Address on file | 24402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughry, George D.<br>Address on file | 24403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastina, Walter<br>Address on file | 24404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Richard<br>Address on file | 24405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elvis<br>Address on file | 24406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry<br>Address on file | 24407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Paul<br>Address on file | 24408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Ronald<br>Address on file | 24409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Paul<br>Address on file | 24410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Frank<br>Address on file | 24411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Terrance<br>Address on file | 24412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aden, George<br>Address on file | 24413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, James A.<br>Address on file | 24414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 24415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Thomas<br>Address on file | 24416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Ted<br>Address on file | 24417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leo<br>Address on file | 24418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James<br>Address on file | 24419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Coleman<br>Address on file | 24420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Ernest<br>Address on file | 24421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drown, James<br>Address on file | 24422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianciotti, Rebecca<br>Address on file | 24423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 24424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, Commodore<br>Address on file | 24425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, Edward<br>Address on file | 24426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cirjak, Louis<br>Address on file | 24427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth<br>Address on file | 24428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 24429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willhauck, Kenneth<br>Address on file | 24430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch Jr, John F.<br>Address on file | 24431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Ronald<br>Address on file | 24432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revis, Emery<br>Address on file | 24433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George J.<br>Address on file | 24434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Raymond H.<br>Address on file | 24435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Ray A.<br>Address on file | 24436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Jerry<br>Address on file | 24437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witzler, Norman<br>Address on file | 24438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Gregory<br>Address on file | 24439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Collander<br>Address on file | 24440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppert, James L.<br>Address on file | 24441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Roy V.<br>Address on file | 24442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, James<br>Address on file | 24443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Walter<br>Address on file | 24444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMattio, Linda<br>Address on file | 24445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welker, Jerrold<br>Address on file | 24446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wortman, Warren<br>Address on file | 24447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis-Smith, Hortense<br>Address on file | 24448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Frank B.<br>Address on file | 24449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard<br>Address on file | 24450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Aubrey<br>Address on file | 24451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tkach, Donald<br>Address on file | 24452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Robert<br>Address on file | 24453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Sr., James<br>Address on file | 24454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Okey<br>Address on file | 24455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, Carl<br>Address on file | 24456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, John D.<br>Address on file | 24457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John Jr, Charles A.<br>Address on file | 24458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Ira<br>Address on file | 24459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coliadis, Steve<br>Address on file | 24460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harvey L.<br>Address on file | 24461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Dale<br>Address on file | 24462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, John<br>Address on file | 24463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demich, Michael<br>Address on file | 24464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorincz, Otto<br>Address on file | 24465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Patrick<br>Address on file | 24466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curie, Lloyd<br>Address on file | 24467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragomier, Shirley<br>Address on file | 24468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Margaret<br>Address on file | 24469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ned E.<br>Address on file | 24470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Earl<br>Address on file | 24471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Ardelia<br>Address on file | 24472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clarence<br>Address on file | 24473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 24474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, George<br>Address on file | 24475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jirsa, Janet<br>Address on file | 24476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 24477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Sam<br>Address on file | 24478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Phillip J.<br>Address on file | 24479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rugh, James<br>Address on file | 24480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, George<br>Address on file | 24481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse<br>Address on file | 24482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Harold<br>Address on file | 24483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runewicz, John<br>Address on file | 24484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Russell<br>Address on file | 24485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leino, Kaleva<br>Address on file | 24486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daily, Tom<br>Address on file | 24487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, William<br>Address on file | 24488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, James<br>Address on file | 24489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Almanza, Santiago<br>Address on file | 24490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Reva<br>Address on file | 24491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Sr, Roger<br>Address on file | 24492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Thomas<br>Address on file | 24493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Everett<br>Address on file | 24494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beltrami, Ronald<br>Address on file | 24495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland<br>Address on file | 24496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demetruk, Alex<br>Address on file | 24497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Patty<br>Address on file | 24498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkinson, Harley<br>Address on file | 24499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Mary<br>Address on file | 24500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowiak, George<br>Address on file | 24501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentz, L Irvin<br>Address on file | 24502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, Emil<br>Address on file | 24503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Gladys<br>Address on file | 24504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Nellie<br>Address on file | 24505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William G.<br>Address on file | 24506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vlahos, Harry<br>Address on file | 24507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leiderman, Robert H.<br>Address on file | 24508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Percell<br>Address on file | 24509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Carter<br>Address on file | 24510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Barney<br>Address on file | 24511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angus<br>Address on file | 24512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunther, Earl<br>Address on file | 24513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Mary<br>Address on file | 24514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Ernest<br>Address on file | 24515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, David<br>Address on file | 24516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clagg, Stephen<br>Address on file | 24517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Sr, John A.<br>Address on file | 24518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lembach, Lawrence L.<br>Address on file | 24519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Benjamin F.<br>Address on file | 24520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jack<br>Address on file | 24521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 24522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemay, Donald<br>Address on file | 24523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 24524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Ernest<br>Address on file | 24525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Leo<br>Address on file | 24526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Anthony<br>Address on file | 24527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Patrick<br>Address on file | 24528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jacqueline<br>Address on file | 24529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krickler Jr, Ronald E.<br>Address on file | 24530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Russell<br>Address on file | 24531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Annie<br>Address on file | 24532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 24533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth L.<br>Address on file | 24534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Ida<br>Address on file | 24535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24536 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Johnson, Morris<br>Address on file | 24537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canterbury, Francis<br>Address on file | 24538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Eugene<br>Address on file | 24539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battaglia, Carl<br>Address on file | 24540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gerald<br>Address on file | 24541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene<br>Address on file | 24542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24543 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Thomas<br>Address on file | 24544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sarah<br>Address on file | 24545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchli, Neal E.<br>Address on file | 24546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gerald<br>Address on file | 24547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Joyce<br>Address on file | 24548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Jerry<br>Address on file | 24549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Bunie R.<br>Address on file | 24550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence<br>Address on file | 24551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Andrew<br>Address on file | 24552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnett, Arthur<br>Address on file | 24553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Charles<br>Address on file | 24554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulos, Gerald<br>Address on file | 24555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krobath, Mark A.<br>Address on file | 24556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Gary<br>Address on file | 24557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadden, Gary<br>Address on file | 24558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert<br>Address on file | 24559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Rodney<br>Address on file | 24560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, William<br>Address on file | 24561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 24562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Hubert<br>Address on file | 24563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Richard<br>Address on file | 24564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph J.<br>Address on file | 24565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Larry<br>Address on file | 24566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krull, Charles S.<br>Address on file | 24567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 24568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie<br>Address on file | 24569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Viola<br>Address on file | 24570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglass, Charles<br>Address on file | 24571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bettura Jr., Tom<br>Address on file | 24572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardo, Charles<br>Address on file | 24573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Froust, David<br>Address on file | 24574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renick, Lula Bell<br>Address on file | 24575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Mark A.<br>Address on file | 24576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilowsky, Nicholas<br>Address on file | 24577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haga, Clarence<br>Address on file | 24578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babcock, Delores<br>Address on file | 24579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Charles<br>Address on file | 24580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Donald<br>Address on file | 24581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Nathaniel<br>Address on file | 24582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassel, Chester<br>Address on file | 24583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Hubert<br>Address on file | 24584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kries, George R.<br>Address on file | 24585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ralph<br>Address on file | 24586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, Allen<br>Address on file | 24587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applegate, Carl<br>Address on file | 24588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garvin, John<br>Address on file | 24589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, David<br>Address on file | 24590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubeck, Frances<br>Address on file | 24591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Cyreathea<br>Address on file | 24592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisnieski, William<br>Address on file | 24593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Ronald<br>Address on file | 24594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James H.<br>Address on file | 24595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jesse<br>Address on file | 24596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Ray<br>Address on file | 24597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Raymond R.<br>Address on file | 24598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Gene<br>Address on file | 24599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wishon, Ada Marie<br>Address on file | 24600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Matthew<br>Address on file | 24601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 24602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mont<br>Address on file | 24603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delgado, Joseph<br>Address on file | 24604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Robert<br>Address on file | 24605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel<br>Address on file | 24606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, John<br>Address on file | 24607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cittadini, Marco<br>Address on file | 24608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Arthur<br>Address on file | 24609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tibbitts, Richard<br>Address on file | 24610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Dale<br>Address on file | 24611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Deborah<br>Address on file | 24612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisek, John<br>Address on file | 24613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Ambrosio, Louis<br>Address on file | 24614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Frank<br>Address on file | 24615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Kent<br>Address on file | 24616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Wilgus<br>Address on file | 24617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baecher, Gerald<br>Address on file | 24618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dameron, Ronald<br>Address on file | 24619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardona, Edwin<br>Address on file | 24620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 24621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Damon<br>Address on file | 24622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Crystal<br>Address on file | 24623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kufera, Walter A.<br>Address on file | 24624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carey, Donald<br>Address on file | 24625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Roy A.<br>Address on file | 24626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Jack<br>Address on file | 24627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, William S.<br>Address on file | 24628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 24629 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Carr, Fred<br>Address on file | 24630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Charles N.<br>Address on file | 24631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Timothy<br>Address on file | 24632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clapper, Herbert<br>Address on file | 24633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Leonard<br>Address on file | 24634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucky, John K.<br>Address on file | 24635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dampier, LD<br>Address on file | 24636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 24637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 24638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Edward<br>Address on file | 24639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Paul<br>Address on file | 24640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, David<br>Address on file | 24641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Benny<br>Address on file | 24642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Address on file | 24644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Lee<br>Address on file | 24645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carle, John<br>Address on file | 24646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest E.<br>Address on file | 24647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Randy<br>Address on file | 24648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Oscar L.<br>Address on file | 24649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jerry<br>Address on file | 24650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jack<br>Address on file | 24651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Clarence<br>Address on file | 24652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 24653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, John<br>Address on file | 24654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert<br>Address on file | 24655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Clownie<br>Address on file | 24656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charles W.<br>Address on file | 24657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Paul T.<br>Address on file | 24658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Loyd<br>Address on file | 24659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Elmer<br>Address on file | 24660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Gary<br>Address on file | 24661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eddie<br>Address on file | 24662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Danny<br>Address on file | 24663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Lowell<br>Address on file | 24664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig, Raymond<br>Address on file | 24665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Willie<br>Address on file | 24666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Dale<br>Address on file | 24667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Linda<br>Address on file | 24668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukas, Luke<br>Address on file | 24669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Gary<br>Address on file | 24670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Sr, Joseph E.<br>Address on file | 24671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., John L.<br>Address on file | 24672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliga, Richard<br>Address on file | 24673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, James<br>Address on file | 24674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney Jr, John J.<br>Address on file | 24675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baich, Jennie<br>Address on file | 24676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E.<br>Address on file | 24677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Louis<br>Address on file | 24678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tingler, Percy<br>Address on file | 24679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reifsnyder, Jack<br>Address on file | 24680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ray<br>Address on file | 24681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazakos, Bill<br>Address on file | 24682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Larry<br>Address on file | 24683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, John E.<br>Address on file | 24684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William<br>Address on file | 24685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Donald A.<br>Address on file | 24686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Robert<br>Address on file | 24687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron Jr., Grover<br>Address on file | 24688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, James<br>Address on file | 24689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Gary<br>Address on file | 24690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Dorothy<br>Address on file | 24691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loeffler, Francis W.<br>Address on file | 24692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rebecca<br>Address on file | 24693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 24694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 24695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charlie<br>Address on file | 24696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Clifton<br>Address on file | 24697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddy<br>Address on file | 24698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Daniel<br>Address on file | 24699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffman, Billy<br>Address on file | 24700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert<br>Address on file | 24701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Dottie<br>Address on file | 24702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Janet<br>Address on file | 24703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William<br>Address on file | 24704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts-Hakim, Lillie<br>Address on file | 24705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolf, Roger<br>Address on file | 24706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeWitt, Russell<br>Address on file | 24707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ronald<br>Address on file | 24708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jerelyn<br>Address on file | 24709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titchenell, Larry<br>Address on file | 24710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Willie Lee<br>Address on file | 24711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William<br>Address on file | 24712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24713 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wooten, Pearl<br>Address on file | 24714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudach, Marguerite<br>Address on file | 24715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethel, Edward<br>Address on file | 24716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Benjamin<br>Address on file | 24717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, George<br>Address on file | 24718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24719 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Baron, Mark<br>Address on file | 24720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eller, James<br>Address on file | 24721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 24722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edmond<br>Address on file | 24723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisel, Robert<br>Address on file | 24724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulf, Russell<br>Address on file | 24725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Eugene<br>Address on file | 24726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Alivian<br>Address on file | 24727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, William<br>Address on file | 24728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, James<br>Address on file | 24729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eklics, Julius<br>Address on file | 24730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lemmie<br>Address on file | 24731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 24732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmack, Opal<br>Address on file | 24733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockman, Charles<br>Address on file | 24734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannick, David<br>Address on file | 24735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James<br>Address on file | 24736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Elbert<br>Address on file | 24737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lawrence<br>Address on file | 24738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Richard<br>Address on file | 24740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, John<br>Address on file | 24741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jubal<br>Address on file | 24742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Paul<br>Address on file | 24743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Andres<br>Address on file | 24744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Clair<br>Address on file | 24745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Rutherford<br>Address on file | 24746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Gwendola<br>Address on file | 24747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Phillip<br>Address on file | 24748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bledsoe, Jerry<br>Address on file | 24749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Arthur<br>Address on file | 24750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Cleo<br>Address on file | 24751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, David<br>Address on file | 24752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazinakis, Stamatios<br>Address on file | 24753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomagro, Louis C.<br>Address on file | 24754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Paul<br>Address on file | 24755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James<br>Address on file | 24756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., Mansfield<br>Address on file | 24757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Leroy<br>Address on file | 24758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Booker<br>Address on file | 24759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Thomas L.<br>Address on file | 24760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan Jr, John R.<br>Address on file | 24761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edna<br>Address on file | 24762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Tom<br>Address on file | 24763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aquila, Tony P<br>Address on file | 24764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wymer, Phil<br>Address on file | 24765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 24766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bair, Edward<br>Address on file | 24767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassetty, Jacqueline<br>Address on file | 24768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Nella<br>Address on file | 24769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Arnold<br>Address on file | 24770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., John<br>Address on file | 24771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaylock, Karen<br>Address on file | 24772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Henry<br>Address on file | 24773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Matthew<br>Address on file | 24774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gus<br>Address on file | 24775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Janice<br>Address on file | 24776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kratovil Jr, James G.<br>Address on file | 24777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavnoudis, Manuel<br>Address on file | 24778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Willa<br>Address on file | 24779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Harry<br>Address on file | 24780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jr., Paul<br>Address on file | 24781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Bernice<br>Address on file | 24782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Jerry<br>Address on file | 24783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roy<br>Address on file | 24784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 24785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Philip<br>Address on file | 24786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24787 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crites, Okey<br>Address on file | 24788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert<br>Address on file | 24789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, William<br>Address on file | 24790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harman, Clyde<br>Address on file | 24791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., Roger<br>Address on file | 24792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Willie<br>Address on file | 24793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Elvert<br>Address on file | 24794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Manual<br>Address on file | 24795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, George<br>Address on file | 24796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Jr., James<br>Address on file | 24797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Jimmy<br>Address on file | 24798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canale, Mark<br>Address on file | 24799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraska, Frederick W.<br>Address on file | 24800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Darrell<br>Address on file | 24801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Robert<br>Address on file | 24802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Hubert<br>Address on file | 24803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blebea, George<br>Address on file | 24804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Arvilla<br>Address on file | 24805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, John<br>Address on file | 24806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Robert<br>Address on file | 24807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bader, Harry<br>Address on file | 24808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassay, Ted<br>Address on file | 24809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Delbert<br>Address on file | 24810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Melvin<br>Address on file | 24811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Artis<br>Address on file | 24812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barr, Paul<br>Address on file | 24813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forgacs, Janet<br>Address on file | 24814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foxworth, Maxine<br>Address on file | 24815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinski, Walter<br>Address on file | 24816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobbie<br>Address on file | 24817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Elbert<br>Address on file | 24818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, David<br>Address on file | 24819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kels, Michael J.<br>Address on file | 24820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Robert<br>Address on file | 24821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Katherine<br>Address on file | 24822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Kendall<br>Address on file | 24823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Thomas<br>Address on file | 24824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Tom<br>Address on file | 24825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbish, Ronald<br>Address on file | 24826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Bobby<br>Address on file | 24827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Lina<br>Address on file | 24828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loyd, John L.<br>Address on file | 24829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Robert<br>Address on file | 24830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, John<br>Address on file | 24831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, James<br>Address on file | 24832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth<br>Address on file | 24833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Willie James<br>Address on file | 24834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lena<br>Address on file | 24835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnworth, Kenneth<br>Address on file | 24836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubinski, Thomas C.<br>Address on file | 24837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinsey Sr., Melvin<br>Address on file | 24838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Yvonne<br>Address on file | 24839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Betty<br>Address on file | 24840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burr, Donna<br>Address on file | 24841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Kathryn<br>Address on file | 24842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr, Arley<br>Address on file | 24843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Fred<br>Address on file | 24844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reinhardt, Frances<br>Address on file | 24845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briones, Juan<br>Address on file | 24846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Glen<br>Address on file | 24847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Harold R.<br>Address on file | 24848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, Jim<br>Address on file | 24849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Joseph<br>Address on file | 24850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laipple, Charles E.<br>Address on file | 24851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Phillip<br>Address on file | 24852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burress, Joseph<br>Address on file | 24853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Fred<br>Address on file | 24854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Danny<br>Address on file | 24855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Emory<br>Address on file | 24856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balcik, Robert<br>Address on file | 24857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, Ernest<br>Address on file | 24858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 24859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Howard<br>Address on file | 24860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crites, Lowell<br>Address on file | 24861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockway, Elaine<br>Address on file | 24862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, John<br>Address on file | 24863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keelty, Vincent M.<br>Address on file | 24864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Nathan<br>Address on file | 24865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burson, Robert<br>Address on file | 24866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Charlie<br>Address on file | 24867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clement, John<br>Address on file | 24868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Clifford<br>Address on file | 24869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinzell, Thomas<br>Address on file | 24870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crocker, Thomas<br>Address on file | 24871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, John<br>Address on file | 24872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 24873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Thomas<br>Address on file | 24874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Johnny<br>Address on file | 24875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spreng, David<br>Address on file | 24876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zlatkoff, Elizabeth<br>Address on file | 24877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Ronald<br>Address on file | 24878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Bruce<br>Address on file | 24879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtner, David N.<br>Address on file | 24880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Jr, Roger A.<br>Address on file | 24881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Burl<br>Address on file | 24882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtonshaw, Clyde<br>Address on file | 24883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Almanza, Maximino<br>Address on file | 24884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danik, Robert<br>Address on file | 24885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longenbach, Franklin C.<br>Address on file | 24886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brion, Robert<br>Address on file | 24887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24888 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Danko, Gary<br>Address on file | 24889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marsha<br>Address on file | 24890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Hubert<br>Address on file | 24891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Golden<br>Address on file | 24892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danks, Jr., John F.<br>Address on file | 24893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Tim<br>Address on file | 24894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leroy R.<br>Address on file | 24895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connell, Robert<br>Address on file | 24896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connel, Gary<br>Address on file | 24897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Susan<br>Address on file | 24898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Arthur<br>Address on file | 24899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Rosia<br>Address on file | 24900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Charles<br>Address on file | 24901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Joe<br>Address on file | 24902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 24903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Joyce<br>Address on file | 24904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael<br>Address on file | 24905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Curtis<br>Address on file | 24906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Thomas<br>Address on file | 24907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Johnny<br>Address on file | 24908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Darrell<br>Address on file | 24909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Jon<br>Address on file | 24910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wintrow, Charles<br>Address on file | 24911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leslie C.<br>Address on file | 24912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hoyt<br>Address on file | 24913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Jimmie<br>Address on file | 24914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatt, Reyno<br>Address on file | 24915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Spencer<br>Address on file | 24916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusma, Michael<br>Address on file | 24917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, William<br>Address on file | 24918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darrisaw, David<br>Address on file | 24919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Violet<br>Address on file | 24920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Cecila<br>Address on file | 24921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Vivian<br>Address on file | 24922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Frank<br>Address on file | 24923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Charles<br>Address on file | 24924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson, Allen<br>Address on file | 24925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harenchar, Cyril<br>Address on file | 24926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Ralph<br>Address on file | 24927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Joseph H.<br>Address on file | 24928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Roland<br>Address on file | 24929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Carl<br>Address on file | 24930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Russell<br>Address on file | 24931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, George<br>Address on file | 24932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Johnny<br>Address on file | 24933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrave, Willie<br>Address on file | 24934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James<br>Address on file | 24935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castros, Pete<br>Address on file | 24936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, William<br>Address on file | 24937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, David<br>Address on file | 24938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, David<br>Address on file | 24939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highman, Hubert<br>Address on file | 24940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butts, Pairris<br>Address on file | 24941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Ray<br>Address on file | 24942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel<br>Address on file | 24943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 24944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy<br>Address on file | 24945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hullum, William<br>Address on file | 24946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Terry<br>Address on file | 24947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunther, Valerie<br>Address on file | 24948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker, Laurence<br>Address on file | 24949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppola, Amy<br>Address on file | 24950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttrick, Bruce<br>Address on file | 24951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanese, Armando<br>Address on file | 24952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Delbert<br>Address on file | 24953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Larry<br>Address on file | 24954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Joyce<br>Address on file | 24955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatley, Wilhelmenia<br>Address on file | 24956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Charles<br>Address on file | 24957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crater, Richard<br>Address on file | 24958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Andrew<br>Address on file | 24959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitted, Sr., Howard<br>Address on file | 24960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 24961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Dorothy<br>Address on file | 24962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Ohlen<br>Address on file | 24963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryda, John<br>Address on file | 24964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Richard<br>Address on file | 24966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, John<br>Address on file | 24967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Verrill<br>Address on file | 24968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginley, Thomas<br>Address on file | 24969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Cephuse<br>Address on file | 24971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Thomas<br>Address on file | 24972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brookman, Donald<br>Address on file | 24973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth<br>Address on file | 24974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Thomas<br>Address on file | 24975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Wayne<br>Address on file | 24976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Homer<br>Address on file | 24977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 24978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Johnnie<br>Address on file | 24979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Lynne<br>Address on file | 24980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William E.<br>Address on file | 24981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Buddy<br>Address on file | 24982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Alfred<br>Address on file | 24983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Vincent<br>Address on file | 24984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Martha<br>Address on file | 24985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Edward<br>Address on file | 24986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Robert<br>Address on file | 24987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Louis<br>Address on file | 24988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Paul<br>Address on file | 24989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Jay<br>Address on file | 24990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, Richard<br>Address on file | 24991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Donald<br>Address on file | 24992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanrahan, William<br>Address on file | 24993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Bennie<br>Address on file | 24994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimner, Harold<br>Address on file | 24995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulikowski, Gilbert A.<br>Address on file | 24996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charles<br>Address on file | 24997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 24998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harig, Dorothy<br>Address on file | 24999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryson, William<br>Address on file | 25000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Connie<br>Address on file | 25001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Franklin<br>Address on file | 25002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochrane, Larry<br>Address on file | 25003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Harry<br>Address on file | 25004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conrad, Kenneth<br>Address on file | 25005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Vernon<br>Address on file | 25006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lillie Mae<br>Address on file | 25007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mae Verna<br>Address on file | 25008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 25009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Gary<br>Address on file | 25010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles<br>Address on file | 25011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Richard<br>Address on file | 25012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, John M.<br>Address on file | 25013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuzzola, Anthony<br>Address on file | 25014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoky, James<br>Address on file | 25015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jolliffe<br>Address on file | 25016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, George<br>Address on file | 25017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflet, Frank<br>Address on file | 25018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Murl<br>Address on file | 25019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Michael<br>Address on file | 25020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Robert<br>Address on file | 25021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blystone, Frank<br>Address on file | 25022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicato, Michael<br>Address on file | 25023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo<br>Address on file | 25024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 25025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Eva<br>Address on file | 25026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Robert<br>Address on file | 25027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 25028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codian, Mike<br>Address on file | 25029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, John<br>Address on file | 25030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, James<br>Address on file | 25031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jimmie<br>Address on file | 25032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Robert<br>Address on file | 25033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, John<br>Address on file | 25035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Harvey<br>Address on file | 25036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coolidge, Jerry<br>Address on file | 25037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Robert<br>Address on file | 25038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Georgia<br>Address on file | 25039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Charles<br>Address on file | 25040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., John<br>Address on file | 25041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Samuel<br>Address on file | 25042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gless, Raymond<br>Address on file | 25043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Juanita<br>Address on file | 25044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ernest<br>Address on file | 25045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert<br>Address on file | 25046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smer, Robert<br>Address on file | 25047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Dennis<br>Address on file | 25048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, James<br>Address on file | 25049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Shirley<br>Address on file | 25050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Jr., Samuel<br>Address on file | 25051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Joseph<br>Address on file | 25052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Criss, George<br>Address on file | 25053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilman, Walter<br>Address on file | 25054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Audrey<br>Address on file | 25055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Gary<br>Address on file | 25056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Warren<br>Address on file | 25057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Brian<br>Address on file | 25058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Lydell<br>Address on file | 25059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coon, Kenneth<br>Address on file | 25060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruset, Steven<br>Address on file | 25061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crim, Jr., Alfonso<br>Address on file | 25062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Daniel<br>Address on file | 25063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Betty<br>Address on file | 25064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloughessy, Mike<br>Address on file | 25065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huckaba, Donna<br>Address on file | 25066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Kenneth<br>Address on file | 25068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baron, J. Peter<br>Address on file | 25069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, William<br>Address on file | 25070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Mary<br>Address on file | 25071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Clayton<br>Address on file | 25072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolak, Raymond<br>Address on file | 25073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Charles<br>Address on file | 25074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Jr., John B.<br>Address on file | 25075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Australia<br>Address on file | 25076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Beverly<br>Address on file | 25077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Harold<br>Address on file | 25078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibble, Marian<br>Address on file | 25079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chronister, Perry<br>Address on file | 25080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Sharon<br>Address on file | 25081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, William<br>Address on file | 25082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strachan, Mary<br>Address on file | 25083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winnefeld, William<br>Address on file | 25084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cubbage, Joseph<br>Address on file | 25085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Nelson<br>Address on file | 25086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Phillip<br>Address on file | 25087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Linda<br>Address on file | 25088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotzki, Bernard<br>Address on file | 25089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronner, Sr., Charles<br>Address on file | 25090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Roy<br>Address on file | 25091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Garry<br>Address on file | 25092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buthker, Herman<br>Address on file | 25093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Edward<br>Address on file | 25094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Garry<br>Address on file | 25095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Waymond<br>Address on file | 25096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Thomas<br>Address on file | 25097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winningham, Deward<br>Address on file | 25098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walder, Willie<br>Address on file | 25099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary<br>Address on file | 25100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce, James<br>Address on file | 25101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookbank, Richard<br>Address on file | 25102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles Jr., Thomas<br>Address on file | 25103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Sr., Rudolph<br>Address on file | 25104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 25105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Maxine<br>Address on file | 25106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ed<br>Address on file | 25107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crook, Utron<br>Address on file | 25108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumenschein, Richard<br>Address on file | 25109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Clarence<br>Address on file | 25110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broll, Harry<br>Address on file | 25111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 25112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Dallas<br>Address on file | 25113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Leroy<br>Address on file | 25114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanshaw, Marvin<br>Address on file | 25115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Frances<br>Address on file | 25116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, James<br>Address on file | 25117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brall, Steven<br>Address on file | 25118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brushaber, Donald<br>Address on file | 25119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Virginia<br>Address on file | 25120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisp, Wayne<br>Address on file | 25121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Roger<br>Address on file | 25122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Joseph<br>Address on file | 25123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Lloyd<br>Address on file | 25124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seryak, Richard<br>Address on file | 25125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, William<br>Address on file | 25126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Robert<br>Address on file | 25127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zitella, Raymond<br>Address on file | 25128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Richard<br>Address on file | 25129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 25130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert<br>Address on file | 25131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Willard<br>Address on file | 25132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonko, Alfred<br>Address on file | 25133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Gailene<br>Address on file | 25134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Russell<br>Address on file | 25135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Charles<br>Address on file | 25136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockburn, Larry<br>Address on file | 25137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckland, David<br>Address on file | 25138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 25139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broughton, Robert<br>Address on file | 25140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bufalino, James<br>Address on file | 25141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunting, Robert<br>Address on file | 25142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Lois<br>Address on file | 25143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Lana<br>Address on file | 25144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond<br>Address on file | 25145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teasley, William<br>Address on file | 25146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, J.D.<br>Address on file | 25147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Carl<br>Address on file | 25148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamm, Zebulun<br>Address on file | 25149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 25150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 25151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunnell, Brian<br>Address on file | 25152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel<br>Address on file | 25153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Geneva<br>Address on file | 25154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonk, Donald<br>Address on file | 25155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Betty L.<br>Address on file | 25156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Joe<br>Address on file | 25157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braine, Thomas<br>Address on file | 25158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Clarence<br>Address on file | 25159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Willa<br>Address on file | 25160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James<br>Address on file | 25161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Alvin<br>Address on file | 25162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James<br>Address on file | 25163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Clifford<br>Address on file | 25164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yarber, Rusa<br>Address on file | 25165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Junior<br>Address on file | 25166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Jack<br>Address on file | 25167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salata, Gerald<br>Address on file | 25168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Gary<br>Address on file | 25169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Elton<br>Address on file | 25170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Glenn<br>Address on file | 25171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Rosalie<br>Address on file | 25172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, N. Gene<br>Address on file | 25173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Leonard<br>Address on file | 25174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Sr., David<br>Address on file | 25175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Janie<br>Address on file | 25176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Bradford<br>Address on file | 25177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roy<br>Address on file | 25178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodford, Charles<br>Address on file | 25179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckner, George<br>Address on file | 25180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuenin, Roy<br>Address on file | 25181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coots, Amos<br>Address on file | 25182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Leonard<br>Address on file | 25183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sammy<br>Address on file | 25184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gall, Leroy<br>Address on file | 25185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Laurence<br>Address on file | 25186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Larry<br>Address on file | 25187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Mary<br>Address on file | 25188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth<br>Address on file | 25189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Willie<br>Address on file | 25190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Earnest<br>Address on file | 25191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Michael<br>Address on file | 25192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, James<br>Address on file | 25193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, John<br>Address on file | 25194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgan, Grover<br>Address on file | 25195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Harold<br>Address on file | 25196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Robert<br>Address on file | 25197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipgus, William<br>Address on file | 25198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Joe<br>Address on file | 25199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Paul<br>Address on file | 25200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunt, Allen<br>Address on file | 25201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Ron<br>Address on file | 25202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hufstedler, Richard<br>Address on file | 25203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Lois<br>Address on file | 25204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, James<br>Address on file | 25205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, John<br>Address on file | 25206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Elizabeth<br>Address on file | 25207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Charles<br>Address on file | 25208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dan<br>Address on file | 25209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Dennis<br>Address on file | 25210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Everett<br>Address on file | 25211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Raymond<br>Address on file | 25212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truhan, JoAnn<br>Address on file | 25213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ken<br>Address on file | 25214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crothers, Ancil<br>Address on file | 25215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, Russell<br>Address on file | 25216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Raymond<br>Address on file | 25217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Keith<br>Address on file | 25218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codner, Arthur<br>Address on file | 25219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Charles<br>Address on file | 25220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoville, Rudolph<br>Address on file | 25221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Arthur<br>Address on file | 25222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Danny<br>Address on file | 25223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Sr., John<br>Address on file | 25224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 25225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, Robert<br>Address on file | 25226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crump, Clarence<br>Address on file | 25227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, William<br>Address on file | 25228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Charles<br>Address on file | 25229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Perry<br>Address on file | 25230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Lee<br>Address on file | 25231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Marvin<br>Address on file | 25232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Thomas<br>Address on file | 25233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keirn, Charles N.<br>Address on file | 25234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Kenneth<br>Address on file | 25235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, John<br>Address on file | 25236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wilbert<br>Address on file | 25237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Samuel<br>Address on file | 25238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Billy<br>Address on file | 25239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Donald<br>Address on file | 25240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Virginia<br>Address on file | 25241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressler, Jake<br>Address on file | 25242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blake<br>Address on file | 25243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Vada<br>Address on file | 25244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coen, Francis<br>Address on file | 25245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantford, Roy<br>Address on file | 25246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Gary<br>Address on file | 25247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, George R.<br>Address on file | 25248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cather, Foster<br>Address on file | 25249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley, Herbert<br>Address on file | 25250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Samuel<br>Address on file | 25251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Jesse<br>Address on file | 25252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bole, Lynn<br>Address on file | 25253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Barbara<br>Address on file | 25254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggs, David<br>Address on file | 25255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolender, Joseph<br>Address on file | 25256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, David L.<br>Address on file | 25257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, John<br>Address on file | 25258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braun, Richard<br>Address on file | 25259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Robert<br>Address on file | 25260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradford, Lonzo<br>Address on file | 25261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leroy<br>Address on file | 25262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, Sr., John<br>Address on file | 25263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Robert<br>Address on file | 25264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 25265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Bill<br>Address on file | 25266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bray, Robert<br>Address on file | 25267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Wayne<br>Address on file | 25268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boland, Sr., Philip<br>Address on file | 25269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradfield, James<br>Address on file | 25270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Carl Joseph<br>Address on file | 25271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, James<br>Address on file | 25272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choban, Alexander<br>Address on file | 25273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 25274 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boles, Philip<br>Address on file | 25275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelenak, John<br>Address on file | 25276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irwin, Dalen<br>Address on file | 25277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Dominic<br>Address on file | 25278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Cleo<br>Address on file | 25279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth<br>Address on file | 25280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Pearlean<br>Address on file | 25281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrock, Leonard<br>Address on file | 25282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, John<br>Address on file | 25283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Thomas<br>Address on file | 25284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Sr., Michael<br>Address on file | 25285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camel, John<br>Address on file | 25286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerell, Elmer<br>Address on file | 25287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Wesley<br>Address on file | 25288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, David<br>Address on file | 25289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Jeffrey L.<br>Address on file | 25290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jack<br>Address on file | 25291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollen, Jerome<br>Address on file | 25292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shavor, Michael<br>Address on file | 25293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehfus, John<br>Address on file | 25294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPanfilo, Henry<br>Address on file | 25295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehrig, Lewis<br>Address on file | 25296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terrago, Dominic<br>Address on file | 25297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Vivi<br>Address on file | 25298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowell, Glenda<br>Address on file | 25299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hightower, John<br>Address on file | 25300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Harry<br>Address on file | 25301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Rufus<br>Address on file | 25302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinbolt, Walter<br>Address on file | 25303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Sr., Paul<br>Address on file | 25304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Robert<br>Address on file | 25305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Harry<br>Address on file | 25306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Charles<br>Address on file | 25307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Larry<br>Address on file | 25308 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jr., Eddie<br>Address on file | 25309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFrancesco, Angelo<br>Address on file | 25310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Robert R.<br>Address on file | 25311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, John<br>Address on file | 25312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, George<br>Address on file | 25313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, David<br>Address on file | 25314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Ray<br>Address on file | 25315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bukovec, Charles J.<br>Address on file | 25316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenchochik, Nick<br>Address on file | 25317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diggins, Sr., Lovell<br>Address on file | 25318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Jr., James<br>Address on file | 25319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Karl<br>Address on file | 25320 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, John<br>Address on file | 25321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Curtis<br>Address on file | 25322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapsic, Steven<br>Address on file | 25323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaine, James<br>Address on file | 25324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Raymond<br>Address on file | 25325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, George<br>Address on file | 25326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Jerome<br>Address on file | 25327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradam, Donald<br>Address on file | 25328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, William<br>Address on file | 25329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Charles<br>Address on file | 25330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Robert<br>Address on file | 25331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrahamowicz, Donald<br>Address on file | 25332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Paul<br>Address on file | 25333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Shirley<br>Address on file | 25334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, William<br>Address on file | 25335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valrie, Calvin<br>Address on file | 25336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Floyd<br>Address on file | 25337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Ronald<br>Address on file | 25338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer-May, Lola<br>Address on file | 25339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dikun Sr., Mike<br>Address on file | 25340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Sterling<br>Address on file | 25341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vellucci, Mary Jane<br>Address on file | 25342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Ronald<br>Address on file | 25343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Don T.<br>Address on file | 25344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George<br>Address on file | 25345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogden, Thomas<br>Address on file | 25346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradbury, Curtis<br>Address on file | 25347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Aloysius<br>Address on file | 25348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwallader, David<br>Address on file | 25349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Jr., Cornelius<br>Address on file | 25350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, George<br>Address on file | 25351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Mary<br>Address on file | 25352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Farrell<br>Address on file | 25353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diluciano, Rocco<br>Address on file | 25354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Christ<br>Address on file | 25355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Nina<br>Address on file | 25356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Block, Charles<br>Address on file | 25357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fujka, Theodore<br>Address on file | 25358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Frank<br>Address on file | 25359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Sr., Bobby<br>Address on file | 25360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsinger, Eugene L.<br>Address on file | 25361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zink, James<br>Address on file | 25362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles<br>Address on file | 25363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Allen<br>Address on file | 25364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leonard<br>Address on file | 25365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Denver<br>Address on file | 25366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Sheila<br>Address on file | 25367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lonnie<br>Address on file | 25368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whytsell, Clyde<br>Address on file | 25369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Rose<br>Address on file | 25370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingledine, George<br>Address on file | 25371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DioGuardi, Anthony<br>Address on file | 25372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Shelby<br>Address on file | 25373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reineke, William<br>Address on file | 25374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert<br>Address on file | 25375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jerry<br>Address on file | 25376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Marion<br>Address on file | 25377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Lonny<br>Address on file | 25378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dirden, Vivian<br>Address on file | 25379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calzo, Raymond<br>Address on file | 25380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kundratik, Theodore<br>Address on file | 25381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laser Sr, Frederick<br>Address on file | 25382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colbath, Charlotte<br>Address on file | 25383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catchings, Sr, Millard<br>Address on file | 25384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Timothy<br>Address on file | 25385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Kenneth<br>Address on file | 25386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Sr., Kenneth<br>Address on file | 25387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Marlin<br>Address on file | 25388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huncher Sr, John J.<br>Address on file | 25389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodiford, Clyde<br>Address on file | 25390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczyksky, Donald<br>Address on file | 25391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Herbert<br>Address on file | 25392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Darrell<br>Address on file | 25393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daisley, Sharon<br>Address on file | 25394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzi, Richard<br>Address on file | 25395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Lawrence<br>Address on file | 25396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veliz, Federico<br>Address on file | 25397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Fannie<br>Address on file | 25398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddie, Johnnie<br>Address on file | 25399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Kenneth<br>Address on file | 25400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, J. L.<br>Address on file | 25401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, John<br>Address on file | 25402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Sr., Albert<br>Address on file | 25403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henry<br>Address on file | 25404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venable, Tommie<br>Address on file | 25405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zientarski, Stephen<br>Address on file | 25406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boord, James<br>Address on file | 25407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkel, Edwin C.<br>Address on file | 25408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harry F.E.<br>Address on file | 25409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Lawrence<br>Address on file | 25410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandner, Jack<br>Address on file | 25411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bockstedt, Paul<br>Address on file | 25412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ronald<br>Address on file | 25413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Norman<br>Address on file | 25414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Joann<br>Address on file | 25415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Melvin<br>Address on file | 25416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Robert<br>Address on file | 25417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, Joseph<br>Address on file | 25418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bors, Jr., William<br>Address on file | 25419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Sandra<br>Address on file | 25420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hannum, Albert<br>Address on file | 25421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winton, John<br>Address on file | 25422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondie, Wilma<br>Address on file | 25423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, David<br>Address on file | 25424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Lewis<br>Address on file | 25425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrigo, Manuel<br>Address on file | 25426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Everett L.<br>Address on file | 25427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jonnie<br>Address on file | 25428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, LaDonna<br>Address on file | 25429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Bobby Gene<br>Address on file | 25430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salasovich, Edward<br>Address on file | 25431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BYE, GEORGE L.<br>Address on file | 25432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Fred<br>Address on file | 25433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Henry<br>Address on file | 25434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Carol<br>Address on file | 25435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Raymond<br>Address on file | 25436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crumrine, Frank<br>Address on file | 25437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoots, Jesse<br>Address on file | 25438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Virginia<br>Address on file | 25439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broud, Karl<br>Address on file | 25440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnheimer, Rhuden<br>Address on file | 25441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, William<br>Address on file | 25442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jr. , Bradley<br>Address on file | 25443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Versace, Richard<br>Address on file | 25444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dod, Ron<br>Address on file | 25445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Charlesetta<br>Address on file | 25446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Gerald<br>Address on file | 25447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Raymond<br>Address on file | 25448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Ronney<br>Address on file | 25449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Dewey<br>Address on file | 25450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thomas<br>Address on file | 25451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Douglas<br>Address on file | 25452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Dennis<br>Address on file | 25453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Alva<br>Address on file | 25454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Elmer<br>Address on file | 25455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, L.B.<br>Address on file | 25456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, John L.<br>Address on file | 25457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James<br>Address on file | 25458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Harold<br>Address on file | 25459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Art<br>Address on file | 25460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Norman<br>Address on file | 25461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Richard<br>Address on file | 25462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Hiram<br>Address on file | 25463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, II, Reginald<br>Address on file | 25464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Jr., Robert<br>Address on file | 25465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straszheim, Gene<br>Address on file | 25466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ralph<br>Address on file | 25467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Jesse<br>Address on file | 25468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynn, Alexander<br>Address on file | 25469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Doris S.<br>Address on file | 25470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, William<br>Address on file | 25471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielke, Herbert<br>Address on file | 25472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Richard<br>Address on file | 25473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, AC<br>Address on file | 25474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cains, Paul<br>Address on file | 25475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busby, Sr., Calvin<br>Address on file | 25476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Jr., Joseph<br>Address on file | 25477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croley, Donald<br>Address on file | 25478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittmar, David Michael<br>Address on file | 25479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ihle, Mary Lou<br>Address on file | 25480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Collie<br>Address on file | 25481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Conard<br>Address on file | 25482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia<br>Address on file | 25483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christophel, Carl<br>Address on file | 25484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abraham, Abe<br>Address on file | 25485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Larry<br>Address on file | 25486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanPelt, Ronald<br>Address on file | 25487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 25488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Joseph<br>Address on file | 25489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Irving<br>Address on file | 25490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burks, Robert<br>Address on file | 25491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 25492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 25493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoehn, Charles<br>Address on file | 25494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Clifford<br>Address on file | 25495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saluga, Lawrence<br>Address on file | 25496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 25497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl<br>Address on file | 25498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Donald<br>Address on file | 25499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bobby<br>Address on file | 25500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, James<br>Address on file | 25501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Cleofe<br>Address on file | 25502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Luis<br>Address on file | 25503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Willie<br>Address on file | 25504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Harmon<br>Address on file | 25505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieman, Anthony<br>Address on file | 25506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David<br>Address on file | 25507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Raymond<br>Address on file | 25508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, William<br>Address on file | 25509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 25510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Raymond<br>Address on file | 25511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Fred<br>Address on file | 25512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Herbert<br>Address on file | 25513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 25514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Patricia<br>Address on file | 25515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowley, Loye<br>Address on file | 25516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Harry<br>Address on file | 25517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Walter<br>Address on file | 25518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Danetta<br>Address on file | 25519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 25520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Thomas W.<br>Address on file | 25521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bynum, Warren<br>Address on file | 25522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Charles<br>Address on file | 25523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Richard<br>Address on file | 25524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Jr., Herbert<br>Address on file | 25525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Samuel<br>Address on file | 25526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saldausky, Walter<br>Address on file | 25527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venters, Willie<br>Address on file | 25528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funta, Robert<br>Address on file | 25529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Charles<br>Address on file | 25530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruise, Alva<br>Address on file | 25531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culvar, Bernard<br>Address on file | 25532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, Richard<br>Address on file | 25533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Clarence<br>Address on file | 25534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cumberledge, Michael<br>Address on file | 25535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Damond<br>Address on file | 25536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Willie<br>Address on file | 25537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boling, Gordon<br>Address on file | 25538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Donald<br>Address on file | 25539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Virgil<br>Address on file | 25540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucy, Lester<br>Address on file | 25541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salone Jr., James<br>Address on file | 25542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Jr., Jack R.<br>Address on file | 25543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, James<br>Address on file | 25544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Shirley<br>Address on file | 25545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Betty<br>Address on file | 25546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Douglas<br>Address on file | 25547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rege, John<br>Address on file | 25548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, James<br>Address on file | 25549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Giovanni<br>Address on file | 25550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Frank<br>Address on file | 25551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Jack<br>Address on file | 25552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 25553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Sr., Paul<br>Address on file | 25554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Mary Lou<br>Address on file | 25555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Andrew<br>Address on file | 25556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Henry<br>Address on file | 25557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Sr, Daniel C.<br>Address on file | 25558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lillie<br>Address on file | 25559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callow, Cyril<br>Address on file | 25560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahner, Raymond<br>Address on file | 25561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, John<br>Address on file | 25562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Lewis<br>Address on file | 25563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter Sr, Montiseldon<br>Address on file | 25564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zall, William<br>Address on file | 25565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Quention<br>Address on file | 25566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenias, John<br>Address on file | 25567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Karen<br>Address on file | 25568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Henry<br>Address on file | 25569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Everett<br>Address on file | 25570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Louie<br>Address on file | 25571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Y.C Watters<br>Address on file | 25572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Fred<br>Address on file | 25573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukan, Bob<br>Address on file | 25574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert<br>Address on file | 25575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salcone, Joseph<br>Address on file | 25576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowe, William<br>Address on file | 25577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 25578 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| White, Larry<br>Address on file | 25579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Lewis<br>Address on file | 25580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tully, Charles<br>Address on file | 25581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glibert, Maurice<br>Address on file | 25582 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Clarence<br>Address on file | 25583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbreath, Nancy<br>Address on file | 25584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirscham, Thomas<br>Address on file | 25585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel J.<br>Address on file | 25586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Rodney<br>Address on file | 25587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Edward<br>Address on file | 25588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Melvin<br>Address on file | 25589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Michael<br>Address on file | 25590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandor, William<br>Address on file | 25591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Alvin<br>Address on file | 25592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoddard, Irene<br>Address on file | 25593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Paul<br>Address on file | 25594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Robert<br>Address on file | 25595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Milton<br>Address on file | 25596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestili, Paul<br>Address on file | 25597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Sr., Richard<br>Address on file | 25598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Lindy<br>Address on file | 25599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, Chester<br>Address on file | 25600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Olillian<br>Address on file | 25601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tunstall, Willis<br>Address on file | 25602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schieferstein, Martin<br>Address on file | 25603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turek, Cyrus<br>Address on file | 25604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Coy<br>Address on file | 25605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zotter, Edward<br>Address on file | 25606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Scott<br>Address on file | 25607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Paul<br>Address on file | 25608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward A.<br>Address on file | 25609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayland, Robert<br>Address on file | 25610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, James<br>Address on file | 25611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Michael<br>Address on file | 25612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Mary<br>Address on file | 25613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Bennie<br>Address on file | 25614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dokes, Ernest<br>Address on file | 25615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherholt, Robert<br>Address on file | 25616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Florence<br>Address on file | 25617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Lester<br>Address on file | 25618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Herbert<br>Address on file | 25619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 25620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherly, Freddie<br>Address on file | 25621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Charles<br>Address on file | 25622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bottles, Ray<br>Address on file | 25623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Frank<br>Address on file | 25624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velazquez, Angel<br>Address on file | 25625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 25626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Joe<br>Address on file | 25627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Norma<br>Address on file | 25628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Troy<br>Address on file | 25629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, Donald<br>Address on file | 25630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathroum Jr, William T.<br>Address on file | 25631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tongret, Wilbur<br>Address on file | 25632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Paul<br>Address on file | 25633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, James<br>Address on file | 25634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Lawrence<br>Address on file | 25635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trohoski, Edward<br>Address on file | 25636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitescarver, Larry<br>Address on file | 25637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Hudson<br>Address on file | 25638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gladys<br>Address on file | 25639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Robert<br>Address on file | 25640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Alexander<br>Address on file | 25641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paula<br>Address on file | 25642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy<br>Address on file | 25643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Jean<br>Address on file | 25644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 25645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Linda<br>Address on file | 25646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Thomas<br>Address on file | 25647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varney, Douglas<br>Address on file | 25649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troutman, Donald<br>Address on file | 25651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Gary<br>Address on file | 25652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David<br>Address on file | 25653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggy, Eileen<br>Address on file | 25654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sepich, John<br>Address on file | 25655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stigall, William E.<br>Address on file | 25656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, William<br>Address on file | 25657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupp, Charles<br>Address on file | 25658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmyer, Jerry<br>Address on file | 25659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Robert<br>Address on file | 25660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stille, Vincent<br>Address on file | 25661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serbic, Nicholas<br>Address on file | 25662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borum, Sr., John A.<br>Address on file | 25663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, Glenn<br>Address on file | 25664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Steve<br>Address on file | 25665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Sherman<br>Address on file | 25666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciarra, Donato<br>Address on file | 25667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiery, Al<br>Address on file | 25668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesner, Michael<br>Address on file | 25669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilbur, Sr., Franklin<br>Address on file | 25670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, William<br>Address on file | 25671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latorre, Juan A.<br>Address on file | 25672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abernathy, Paul<br>Address on file | 25673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senoyuit, John<br>Address on file | 25674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sam<br>Address on file | 25675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sensheimer, Dale<br>Address on file | 25676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Thomas<br>Address on file | 25677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Bobbie<br>Address on file | 25678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Jimmy<br>Address on file | 25679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senger, Kenneth<br>Address on file | 25680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William J.<br>Address on file | 25681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas<br>Address on file | 25682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Audrey<br>Address on file | 25683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryman, Barbara<br>Address on file | 25684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semilia, Anthony<br>Address on file | 25685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudgins, Joan M.<br>Address on file | 25686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semancik, Patrick<br>Address on file | 25687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Mark<br>Address on file | 25688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jasper<br>Address on file | 25689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, James<br>Address on file | 25690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docs, Ken<br>Address on file | 25691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standen, Robert<br>Address on file | 25692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Julius<br>Address on file | 25693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selogy, Dennis<br>Address on file | 25694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Orrin<br>Address on file | 25695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eldon<br>Address on file | 25696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatcroft, James<br>Address on file | 25697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Alfred<br>Address on file | 25698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Sr., John<br>Address on file | 25699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Charles<br>Address on file | 25700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Patricia<br>Address on file | 25701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saltsman, Oliver<br>Address on file | 25702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Tom<br>Address on file | 25703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friemark, Ralph<br>Address on file | 25704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sendelbach, Priscilla<br>Address on file | 25705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Edward<br>Address on file | 25706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Igleheart, Henry<br>Address on file | 25707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeary, David<br>Address on file | 25708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetshtein, Frederick<br>Address on file | 25709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Senauskas, Ronald<br>Address on file | 25710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boso, Raymond<br>Address on file | 25711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thelma<br>Address on file | 25712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Dean<br>Address on file | 25713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sulpizio, Lorenzo<br>Address on file | 25714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbin, Steven<br>Address on file | 25715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selent, Klaus<br>Address on file | 25716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Boyd<br>Address on file | 25717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Floyd<br>Address on file | 25718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Arthur<br>Address on file | 25719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Julio<br>Address on file | 25720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Ronald<br>Address on file | 25721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Luis<br>Address on file | 25722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Michael<br>Address on file | 25723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiavone, Joseph<br>Address on file | 25724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Oliver<br>Address on file | 25725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sams, Larry<br>Address on file | 25726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ruth<br>Address on file | 25727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Patrick<br>Address on file | 25728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jr., John<br>Address on file | 25729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Floyd<br>Address on file | 25730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank<br>Address on file | 25731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scipione, Shirley<br>Address on file | 25732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 25733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Leland<br>Address on file | 25734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Donald<br>Address on file | 25735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Pamela<br>Address on file | 25736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vega, Cesar<br>Address on file | 25737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 25738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 25739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skorvanek, John<br>Address on file | 25740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Daniel<br>Address on file | 25741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Michael<br>Address on file | 25742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Jr., Charles<br>Address on file | 25743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Galen<br>Address on file | 25744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slavik, Gilbert<br>Address on file | 25745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Carl<br>Address on file | 25746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Danny<br>Address on file | 25747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Lester E.<br>Address on file | 25748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Wesley<br>Address on file | 25749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampson, Lonzo<br>Address on file | 25750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Alipio<br>Address on file | 25751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veal, Sherman<br>Address on file | 25752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Glenn<br>Address on file | 25753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Thomas<br>Address on file | 25754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John A.<br>Address on file | 25755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobran, Edward<br>Address on file | 25756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeger, Gary<br>Address on file | 25757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culpepper, J.O.<br>Address on file | 25758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondelier, Thomas<br>Address on file | 25759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Roger<br>Address on file | 25760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, John<br>Address on file | 25761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Jr., James<br>Address on file | 25762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Stanley<br>Address on file | 25763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camarillo, William<br>Address on file | 25764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Dennis<br>Address on file | 25765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobriansky, Michael<br>Address on file | 25766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, J.W.<br>Address on file | 25767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Jr., Henry<br>Address on file | 25768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Shirley<br>Address on file | 25769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedrichsen Sr., Tom<br>Address on file | 25770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Richard<br>Address on file | 25771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Steve<br>Address on file | 25772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Donald<br>Address on file | 25773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Kent<br>Address on file | 25774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Earl<br>Address on file | 25775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camera, Daniel<br>Address on file | 25776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Wallace<br>Address on file | 25777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Srygler, Joseph<br>Address on file | 25778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Linda<br>Address on file | 25779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Abraham<br>Address on file | 25780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Eric<br>Address on file | 25781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Alfred<br>Address on file | 25782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, James<br>Address on file | 25783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Angel<br>Address on file | 25784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Elizabeth<br>Address on file | 25785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Renetta<br>Address on file | 25786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumpf, Charles<br>Address on file | 25787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergeuk, Elisabeth<br>Address on file | 25788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyer, John<br>Address on file | 25789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, George<br>Address on file | 25790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topougis, Nicholas<br>Address on file | 25791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Doris<br>Address on file | 25792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Lloyd<br>Address on file | 25793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutlik, Lawrence E.<br>Address on file | 25794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert<br>Address on file | 25795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Roy<br>Address on file | 25796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakach, Jerry<br>Address on file | 25797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuh, Donald<br>Address on file | 25798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiSilvester, Nicholas<br>Address on file | 25799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetz, William<br>Address on file | 25800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbaco, Sr., John<br>Address on file | 25801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Robert<br>Address on file | 25802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 25803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarre, George F.<br>Address on file | 25804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Arzalia<br>Address on file | 25805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Paul<br>Address on file | 25806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson, Samuel<br>Address on file | 25807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse<br>Address on file | 25808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert<br>Address on file | 25809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giordano, Salvatore<br>Address on file | 25810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Richard<br>Address on file | 25811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Herman<br>Address on file | 25812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diver, Gerald<br>Address on file | 25813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 25814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stipe, Hanson Jr.<br>Address on file | 25815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Anthony<br>Address on file | 25816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Howard<br>Address on file | 25817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Andrew<br>Address on file | 25818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Thomas<br>Address on file | 25819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Joseph<br>Address on file | 25820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Aaron<br>Address on file | 25821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Mickey<br>Address on file | 25822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, Paul<br>Address on file | 25823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 25824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, James<br>Address on file | 25825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Sr., Richard<br>Address on file | 25826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senter, Annie<br>Address on file | 25827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Reginald<br>Address on file | 25828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washnock, John<br>Address on file | 25829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Wayne<br>Address on file | 25830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Samuel<br>Address on file | 25831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Don<br>Address on file | 25832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Patricia<br>Address on file | 25833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William<br>Address on file | 25834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 25835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strauch, Richard<br>Address on file | 25836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Thelma<br>Address on file | 25837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thole, Bernhard<br>Address on file | 25838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wastler, Donald<br>Address on file | 25839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutcher, Alfred J.<br>Address on file | 25840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Theodore<br>Address on file | 25841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Jannett<br>Address on file | 25842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Roy<br>Address on file | 25843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Walter<br>Address on file | 25844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonovich, Jr., William<br>Address on file | 25845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLamara, Robert<br>Address on file | 25846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielobob, Jeffrey<br>Address on file | 25847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ira<br>Address on file | 25848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Melford<br>Address on file | 25849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Eugene<br>Address on file | 25850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicks, Mack<br>Address on file | 25851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wientczak, Edmund<br>Address on file | 25852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Anne<br>Address on file | 25853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huber, John R.<br>Address on file | 25854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Willie<br>Address on file | 25855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph<br>Address on file | 25856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 25857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Reginald<br>Address on file | 25858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flournoy, Carlos<br>Address on file | 25859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 25860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Glyn<br>Address on file | 25861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 25862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Lloyd<br>Address on file | 25863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Paul<br>Address on file | 25864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Lloyd<br>Address on file | 25865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiess, Gerry<br>Address on file | 25866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harlan<br>Address on file | 25867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jr., Lawrence<br>Address on file | 25868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tribble, Vivian<br>Address on file | 25869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Ronald<br>Address on file | 25870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Jim<br>Address on file | 25871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitter, William<br>Address on file | 25872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Johnnie<br>Address on file | 25873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Willie<br>Address on file | 25874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesehan, Lloyd<br>Address on file | 25875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 25876 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Shaw, John<br>Address on file | 25877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Gary<br>Address on file | 25878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Domingo<br>Address on file | 25879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Jr., G. Patrick<br>Address on file | 25880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Spurgeon<br>Address on file | 25881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 25882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivanoff, Marin M.<br>Address on file | 25883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Gloria<br>Address on file | 25884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Kyle<br>Address on file | 25885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Roy<br>Address on file | 25886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wigal, Delbert<br>Address on file | 25887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Willard<br>Address on file | 25888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Samuel<br>Address on file | 25889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, James<br>Address on file | 25890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kates, James R.<br>Address on file | 25891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Howard<br>Address on file | 25892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Deborah<br>Address on file | 25893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Andrew<br>Address on file | 25894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowers, Gerald<br>Address on file | 25895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez-Soto, Eligio<br>Address on file | 25896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Michael<br>Address on file | 25897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigley, Harry<br>Address on file | 25898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Donald<br>Address on file | 25899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Darrell<br>Address on file | 25900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltermire, Thomas<br>Address on file | 25901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, Leonard<br>Address on file | 25902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farley, Freddie<br>Address on file | 25903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katounas, Panagiotis<br>Address on file | 25904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Allen<br>Address on file | 25905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouser, Donald<br>Address on file | 25906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jerry<br>Address on file | 25907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Douglas<br>Address on file | 25908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallish, Donald<br>Address on file | 25909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Henry<br>Address on file | 25910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greulich, Charles<br>Address on file | 25911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowatch, Bernard<br>Address on file | 25912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, James<br>Address on file | 25913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincenti, Attilio<br>Address on file | 25914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Nelson<br>Address on file | 25915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jimmie<br>Address on file | 25916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Hubert<br>Address on file | 25917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Walter<br>Address on file | 25918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slusser, Robert<br>Address on file | 25919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busa Sr., David<br>Address on file | 25920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Carl<br>Address on file | 25921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Forrest<br>Address on file | 25922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilds, Harold<br>Address on file | 25923 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vincze, Ernest<br>Address on file | 25924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Corine<br>Address on file | 25925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shasteen, Arthur<br>Address on file | 25926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Izdebski Jr, Henry<br>Address on file | 25927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Harold<br>Address on file | 25928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty, George<br>Address on file | 25929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornburg, Robert<br>Address on file | 25930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph<br>Address on file | 25931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saumer, James<br>Address on file | 25932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Isom<br>Address on file | 25933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Joann<br>Address on file | 25934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Glenn<br>Address on file | 25935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenberg, Robert<br>Address on file | 25936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Deborah<br>Address on file | 25937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schodowsky Sr., Thomas<br>Address on file | 25938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buffone, Richard<br>Address on file | 25939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Fred<br>Address on file | 25940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Larry<br>Address on file | 25941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharnsky, George<br>Address on file | 25942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Harry<br>Address on file | 25943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Freddie<br>Address on file | 25944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 25945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, Archie<br>Address on file | 25946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Linda<br>Address on file | 25947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, Judy<br>Address on file | 25948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonti, Anthony<br>Address on file | 25949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Dan<br>Address on file | 25950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Clarence L.<br>Address on file | 25951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willitzer, Wayne<br>Address on file | 25952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Vinton<br>Address on file | 25953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Perry<br>Address on file | 25954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shick, Robert<br>Address on file | 25955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gloria<br>Address on file | 25956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Robert<br>Address on file | 25957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Donald L.<br>Address on file | 25958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, George<br>Address on file | 25959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Sr., Gary<br>Address on file | 25960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Kevin<br>Address on file | 25961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lloyd<br>Address on file | 25962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Jesse<br>Address on file | 25963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, James<br>Address on file | 25964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Elsie<br>Address on file | 25965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Milton<br>Address on file | 25966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Delores<br>Address on file | 25967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slifko, Steve<br>Address on file | 25968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney, Thomas<br>Address on file | 25969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Melvin<br>Address on file | 25970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Thomas<br>Address on file | 25971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Raymond<br>Address on file | 25972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Thomas<br>Address on file | 25973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Ron<br>Address on file | 25974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Sr., Joe<br>Address on file | 25975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Philip<br>Address on file | 25976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusher, David<br>Address on file | 25977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gerald<br>Address on file | 25978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, J.D.<br>Address on file | 25979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 25980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stefan, Timothy<br>Address on file | 25981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Irma<br>Address on file | 25982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stump, Frank<br>Address on file | 25983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Steven<br>Address on file | 25984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Ronald<br>Address on file | 25985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Theodore<br>Address on file | 25986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucholski, George<br>Address on file | 25987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John<br>Address on file | 25988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Gene<br>Address on file | 25989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Herbert<br>Address on file | 25990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Glen<br>Address on file | 25991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudemire, Carl<br>Address on file | 25992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, Eugene<br>Address on file | 25993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teemer, Hattie<br>Address on file | 25994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Clyde<br>Address on file | 25995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ola<br>Address on file | 25996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubbs, Roger<br>Address on file | 25997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuff, Steven<br>Address on file | 25998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starcher, Robert<br>Address on file | 25999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gressler, Robert<br>Address on file | 26000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, Fred<br>Address on file | 26001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlosser, William<br>Address on file | 26002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, Yvonne<br>Address on file | 26003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genetta, Leo<br>Address on file | 26004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebring, Paddy<br>Address on file | 26005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Marvin<br>Address on file | 26006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudibaugh, James<br>Address on file | 26007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnagel, Leona<br>Address on file | 26008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Donald<br>Address on file | 26009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shy, James<br>Address on file | 26010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grgurich, Gerald<br>Address on file | 26011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Carl<br>Address on file | 26012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Jr., Ralph<br>Address on file | 26013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strode, Lawson<br>Address on file | 26014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westcott, Stanley<br>Address on file | 26015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Georgianna<br>Address on file | 26016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larry<br>Address on file | 26017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidener, Leonard<br>Address on file | 26018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Darlene<br>Address on file | 26019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rullie, Penny<br>Address on file | 26020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry<br>Address on file | 26021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 26022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Verna<br>Address on file | 26023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Thomas<br>Address on file | 26024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sr., Henry<br>Address on file | 26025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottler, Herbert<br>Address on file | 26026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 26027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Vernis<br>Address on file | 26028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roger<br>Address on file | 26029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary<br>Address on file | 26030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Annette<br>Address on file | 26031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Geraldine<br>Address on file | 26032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shivers, Ronald<br>Address on file | 26033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Roger<br>Address on file | 26034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Thomas<br>Address on file | 26035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Nathaniel<br>Address on file | 26036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Ronald<br>Address on file | 26037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbec, Bernard<br>Address on file | 26038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, LC<br>Address on file | 26039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Alphonse<br>Address on file | 26040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Wanda<br>Address on file | 26042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Ligon<br>Address on file | 26043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Diane<br>Address on file | 26044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, John<br>Address on file | 26045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Gene<br>Address on file | 26046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tallman, Charles<br>Address on file | 26047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thery, Sr., James<br>Address on file | 26048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Billy<br>Address on file | 26049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salazar, Sophie<br>Address on file | 26050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>Address on file | 26051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur<br>Address on file | 26052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speicher, Ray<br>Address on file | 26053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Dennis<br>Address on file | 26054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dale<br>Address on file | 26055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Will<br>Address on file | 26056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddy, Robby<br>Address on file | 26057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Iola B.<br>Address on file | 26058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelby, James<br>Address on file | 26059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Namon<br>Address on file | 26060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Larry<br>Address on file | 26061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Lyle<br>Address on file | 26062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffey, Steven<br>Address on file | 26063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Walter<br>Address on file | 26064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Woodford<br>Address on file | 26065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Nancy<br>Address on file | 26066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Charles<br>Address on file | 26067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand Sr., John<br>Address on file | 26068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Kenneth<br>Address on file | 26069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuka, Robert<br>Address on file | 26070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Joan<br>Address on file | 26071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkiadakis, Pamela<br>Address on file | 26072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Roy<br>Address on file | 26073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Kimbrough<br>Address on file | 26074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Michael<br>Address on file | 26075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Charles<br>Address on file | 26076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Elmer<br>Address on file | 26077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Aubrey<br>Address on file | 26078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Edward<br>Address on file | 26079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urdak, Paul<br>Address on file | 26080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Denver<br>Address on file | 26081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Thomas<br>Address on file | 26082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepper, Walter D.<br>Address on file | 26083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valenti, Frank<br>Address on file | 26084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russomanno, Margaret<br>Address on file | 26085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E<br>Address on file | 26086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Maynard<br>Address on file | 26087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Roosevelt<br>Address on file | 26088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Thomas<br>Address on file | 26089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, John<br>Address on file | 26090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, John<br>Address on file | 26091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrider, Ruth<br>Address on file | 26092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Frederick<br>Address on file | 26093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolecki, Walter<br>Address on file | 26094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goffe, James<br>Address on file | 26095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Donald<br>Address on file | 26096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William<br>Address on file | 26097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, David<br>Address on file | 26098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Willie<br>Address on file | 26099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guidos, Ronald<br>Address on file | 26100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., David L.<br>Address on file | 26101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lewis E.<br>Address on file | 26102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinman, Jacob<br>Address on file | 26103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCracken, Kenneth<br>Address on file | 26104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Sr., Robert<br>Address on file | 26105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Thomas<br>Address on file | 26106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gryzlo, Joseph<br>Address on file | 26107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, George<br>Address on file | 26108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajdzik, Michael<br>Address on file | 26109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyka, Frank<br>Address on file | 26110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Ernest<br>Address on file | 26111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Joseph C.<br>Address on file | 26112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Frazier, Robert<br>Address on file | 26113 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twitty, Alonzo<br>Address on file | 26114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, David<br>Address on file | 26115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Charles<br>Address on file | 26116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack<br>Address on file | 26117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr., David<br>Address on file | 26118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Michael<br>Address on file | 26119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bruce<br>Address on file | 26120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanar, Emeric<br>Address on file | 26121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Roosevelt<br>Address on file | 26122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Rommie<br>Address on file | 26123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John<br>Address on file | 26124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanGosen, Donald<br>Address on file | 26125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Raymond<br>Address on file | 26126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stamm, Ronald<br>Address on file | 26127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddle, Donna<br>Address on file | 26128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Clyde<br>Address on file | 26129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanko, George<br>Address on file | 26130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S.<br>Address on file | 26131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Robert<br>Address on file | 26132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard<br>Address on file | 26133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Jessie<br>Address on file | 26134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Cecil<br>Address on file | 26135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 26136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, Michael<br>Address on file | 26137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willoughby, Henry<br>Address on file | 26138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley Jr., Floyd<br>Address on file | 26139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolridge, Vaughn<br>Address on file | 26140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Emory<br>Address on file | 26141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Thomas<br>Address on file | 26142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spinks, Jr., Walter<br>Address on file | 26143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Marvin<br>Address on file | 26144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigorito, Andrea<br>Address on file | 26145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tite, Gary<br>Address on file | 26146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxer, Donald<br>Address on file | 26147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gemmel, Johann<br>Address on file | 26148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lacks, Christine E.<br>Address on file | 26149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sr., Harold<br>Address on file | 26150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Robert<br>Address on file | 26152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Alfred<br>Address on file | 26153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbosh, John<br>Address on file | 26154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 26155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Charles<br>Address on file | 26156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seguin, Noel<br>Address on file | 26157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Henry J.<br>Address on file | 26158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santana, Benedict<br>Address on file | 26159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shardy, David<br>Address on file | 26160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, George<br>Address on file | 26161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, McKinley<br>Address on file | 26162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Maxine<br>Address on file | 26163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Lyle<br>Address on file | 26164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Julian E.<br>Address on file | 26165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Frank<br>Address on file | 26166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clayton, Donna<br>Address on file | 26167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Benny<br>Address on file | 26168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayres, Danny<br>Address on file | 26169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand, Barry<br>Address on file | 26170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ace<br>Address on file | 26171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrenkel, Wallace<br>Address on file | 26172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wylie, James<br>Address on file | 26173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Alonzo<br>Address on file | 26174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sywy, William<br>Address on file | 26175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Thomas<br>Address on file | 26176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Jeffrey<br>Address on file | 26177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rust, Allen<br>Address on file | 26178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Fred<br>Address on file | 26179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Donald<br>Address on file | 26180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Charles<br>Address on file | 26181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaggs, Thomas<br>Address on file | 26182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 26183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jackie<br>Address on file | 26184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogt, Donald<br>Address on file | 26185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, William<br>Address on file | 26186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Frank<br>Address on file | 26187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanosik, Fritzee<br>Address on file | 26188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fyffe, Geneva<br>Address on file | 26189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Shirley<br>Address on file | 26190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, David<br>Address on file | 26191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, Stanley<br>Address on file | 26192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Roger<br>Address on file | 26193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, William<br>Address on file | 26194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Delleen<br>Address on file | 26195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Donald<br>Address on file | 26196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosold, Leo<br>Address on file | 26197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Fred<br>Address on file | 26198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 26199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Leo<br>Address on file | 26200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gach, William<br>Address on file | 26201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Donald<br>Address on file | 26202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, George<br>Address on file | 26203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Harry R.<br>Address on file | 26204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Clarence<br>Address on file | 26205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Walter L.<br>Address on file | 26206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Edward F.<br>Address on file | 26207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Gary N.<br>Address on file | 26208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corgnati, Levio<br>Address on file | 26209 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Henry L.<br>Address on file | 26210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, MaryAnn<br>Address on file | 26211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Joseph<br>Address on file | 26212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr., Donald R.<br>Address on file | 26213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Raymond<br>Address on file | 26214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Audrey<br>Address on file | 26215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Wilbur<br>Address on file | 26216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villers, Eugene<br>Address on file | 26217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, Lloyd<br>Address on file | 26218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Joseph<br>Address on file | 26219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, John<br>Address on file | 26220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roger<br>Address on file | 26221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Bernice<br>Address on file | 26222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Mary<br>Address on file | 26223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Lottie<br>Address on file | 26224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Albert<br>Address on file | 26225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Nathaniel<br>Address on file | 26226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., William<br>Address on file | 26227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elwood<br>Address on file | 26228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Jack<br>Address on file | 26229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreffler, John<br>Address on file | 26230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mervin<br>Address on file | 26231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Donald<br>Address on file | 26232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Allan<br>Address on file | 26233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Striker, Joseph E.<br>Address on file | 26234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Susie<br>Address on file | 26235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul<br>Address on file | 26236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin<br>Address on file | 26237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Mark<br>Address on file | 26238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, James<br>Address on file | 26239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Bradley<br>Address on file | 26240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Steve<br>Address on file | 26241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David<br>Address on file | 26242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Jr., George<br>Address on file | 26243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles Ray<br>Address on file | 26244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrod, Bobbie<br>Address on file | 26245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Charles<br>Address on file | 26246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheiderer, Jerry<br>Address on file | 26247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenorio, Dolores<br>Address on file | 26248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Lucian<br>Address on file | 26249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr., George C.<br>Address on file | 26250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Howard<br>Address on file | 26251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward S.<br>Address on file | 26252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodbury, Douglas<br>Address on file | 26253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Fred<br>Address on file | 26254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sackett, Robert<br>Address on file | 26255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, John<br>Address on file | 26256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Susan<br>Address on file | 26258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Theda<br>Address on file | 26260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spry, Bobby<br>Address on file | 26261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, Charles<br>Address on file | 26262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisgarber, Marvin<br>Address on file | 26263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukelich, Peter<br>Address on file | 26264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Woodrow<br>Address on file | 26265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirth, Warren<br>Address on file | 26266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, George<br>Address on file | 26267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibit, Russell<br>Address on file | 26268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, George<br>Address on file | 26269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goetz, Francis<br>Address on file | 26270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toth, Alex<br>Address on file | 26271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Beulah<br>Address on file | 26272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ryland<br>Address on file | 26273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupnik, Edward<br>Address on file | 26274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudermilch, Robert<br>Address on file | 26275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Charles<br>Address on file | 26276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Betty<br>Address on file | 26277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggerty, Charles<br>Address on file | 26278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinehart, John<br>Address on file | 26279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Wade<br>Address on file | 26280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Myles<br>Address on file | 26281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, Richard<br>Address on file | 26282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Billy<br>Address on file | 26283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John<br>Address on file | 26284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyer, William<br>Address on file | 26285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Shirley<br>Address on file | 26286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Electric Sup and Equipment Co<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 26287 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stultz, Richard<br>Address on file | 26288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan Sr, Robert<br>Address on file | 26289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terelmes, Louis<br>Address on file | 26290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sainer, Samuel<br>Address on file | 26292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziek, Timothy<br>Address on file | 26293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, William<br>Address on file | 26294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Jr., Shelton<br>Address on file | 26295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Adelbert<br>Address on file | 26296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seidle, Clyde<br>Address on file | 26297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slay, James<br>Address on file | 26298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Lloyd<br>Address on file | 26299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, John<br>Address on file | 26300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Gary<br>Address on file | 26301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trego, Daniel<br>Address on file | 26302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Daniel<br>Address on file | 26303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Charles<br>Address on file | 26304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Allen<br>Address on file | 26305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, William<br>Address on file | 26306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Donald<br>Address on file | 26307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Parker<br>Address on file | 26308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toole, Eugene<br>Address on file | 26309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuck, Robert<br>Address on file | 26310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Christopher<br>Address on file | 26311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goforth, John<br>Address on file | 26312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sr. , David<br>Address on file | 26313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Jr., Frank<br>Address on file | 26314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaj, Walter<br>Address on file | 26315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baize, William C.<br>Address on file | 26316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vance, William E.<br>Address on file | 26317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Labert, Thomas<br>Address on file | 26318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shall, Dave<br>Address on file | 26319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartle, Linda<br>Address on file | 26320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, John<br>Address on file | 26321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawinski, Benjamin<br>Address on file | 26322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siminges, Konstantinon<br>Address on file | 26323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mickey<br>Address on file | 26324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellesin, Donald<br>Address on file | 26325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Terry<br>Address on file | 26326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fayak, Michael<br>Address on file | 26327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Julio<br>Address on file | 26328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Leslie<br>Address on file | 26329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Robert<br>Address on file | 26330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strines, Eugene<br>Address on file | 26331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Jr., Henry<br>Address on file | 26332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stripe, James<br>Address on file | 26333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sklarek, Berniece<br>Address on file | 26334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, William<br>Address on file | 26335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goines, William<br>Address on file | 26336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, William<br>Address on file | 26337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Frederick<br>Address on file | 26338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, James<br>Address on file | 26339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Robert<br>Address on file | 26340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 26341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Edward<br>Address on file | 26342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandlin, Robert<br>Address on file | 26343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, John<br>Address on file | 26344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spackey, Arthur<br>Address on file | 26345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Joseph<br>Address on file | 26346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodworth, Glenn<br>Address on file | 26347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrets, Gary<br>Address on file | 26348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Carl<br>Address on file | 26349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Aaron<br>Address on file | 26350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utz, Alfred<br>Address on file | 26351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bill<br>Address on file | 26352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Oris<br>Address on file | 26353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklen, David<br>Address on file | 26354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Douglas<br>Address on file | 26355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Quincy<br>Address on file | 26356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Horace<br>Address on file | 26357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanham, Walter L.<br>Address on file | 26358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goist, David<br>Address on file | 26359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert<br>Address on file | 26360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanover, Luster<br>Address on file | 26361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Ollie<br>Address on file | 26362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stelter, Adeline<br>Address on file | 26363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jr., Louis<br>Address on file | 26364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Millard<br>Address on file | 26365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blaha, Jr., Joseph<br>Address on file | 26366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaeser, Donald<br>Address on file | 26367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Azariah<br>Address on file | 26368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowbotham, Albert<br>Address on file | 26369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Gary<br>Address on file | 26370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 26371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Edward<br>Address on file | 26372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Richard<br>Address on file | 26373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Audrey<br>Address on file | 26374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broyles, Daryl<br>Address on file | 26375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gebhart, Melvin<br>Address on file | 26376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, JB<br>Address on file | 26377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glasmyer, Gerald<br>Address on file | 26378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William<br>Address on file | 26379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Raymond<br>Address on file | 26380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernacotola, George<br>Address on file | 26381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Leroy<br>Address on file | 26382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Jerome<br>Address on file | 26383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 26384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Julius<br>Address on file | 26386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suta, Joyce<br>Address on file | 26387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Marshall G.<br>Address on file | 26389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lottie<br>Address on file | 26390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Jr., Isaac<br>Address on file | 26391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Thomas<br>Address on file | 26392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaffidi, Paul<br>Address on file | 26393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Leon<br>Address on file | 26394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spagnola, John<br>Address on file | 26395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staup, Ute<br>Address on file | 26396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Francis<br>Address on file | 26397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traynor, Donald<br>Address on file | 26398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr., Ralph<br>Address on file | 26399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanson, Donald<br>Address on file | 26400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Robert<br>Address on file | 26401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, James<br>Address on file | 26402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| William, Joe<br>Address on file | 26403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, George A.<br>Address on file | 26404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Venet, Angelo<br>Address on file | 26405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lawrence<br>Address on file | 26406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Daniel<br>Address on file | 26407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Jr., Elmer<br>Address on file | 26408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Clarence<br>Address on file | 26409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scandrick, Sheila<br>Address on file | 26410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hucht, Philip A.<br>Address on file | 26411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Gary<br>Address on file | 26412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swain, Joseph<br>Address on file | 26414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasy, Francis<br>Address on file | 26415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Peter P.<br>Address on file | 26416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, William<br>Address on file | 26417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 26418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bernard<br>Address on file | 26419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, John<br>Address on file | 26420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Theodore<br>Address on file | 26421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gazzola, Roger<br>Address on file | 26422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Percy<br>Address on file | 26423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, James<br>Address on file | 26424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Lyle<br>Address on file | 26425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagedorn, Thomas<br>Address on file | 26426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Sr., Joseph<br>Address on file | 26427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Anita<br>Address on file | 26428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Doris<br>Address on file | 26429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, John<br>Address on file | 26430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Barbara L.<br>Address on file | 26431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, Athanas<br>Address on file | 26432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spadafora, Francis<br>Address on file | 26433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Robert<br>Address on file | 26434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, Hazel<br>Address on file | 26435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaver, Dale<br>Address on file | 26436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 26437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyne, Bernard<br>Address on file | 26438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George<br>Address on file | 26439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Leah<br>Address on file | 26440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Roger<br>Address on file | 26441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulichney, Pete<br>Address on file | 26442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, William<br>Address on file | 26443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Charles<br>Address on file | 26444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Jr., George<br>Address on file | 26445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Lee<br>Address on file | 26446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Donald F.<br>Address on file | 26447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobard, Brian<br>Address on file | 26448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Works, Arthur<br>Address on file | 26449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Frederick<br>Address on file | 26450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklin, Leonard<br>Address on file | 26451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Levon<br>Address on file | 26452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strowder, Lane<br>Address on file | 26453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Eleanore<br>Address on file | 26454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, Richard<br>Address on file | 26455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Alveta<br>Address on file | 26456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Larry<br>Address on file | 26457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worley, Debra<br>Address on file | 26458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidovich, Stephen<br>Address on file | 26459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Richard<br>Address on file | 26460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Grace<br>Address on file | 26461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmitz, Paul<br>Address on file | 26462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Margaret<br>Address on file | 26463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehair, Harry<br>Address on file | 26464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosser, John<br>Address on file | 26465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foss, Shelby<br>Address on file | 26466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smouse, Donald<br>Address on file | 26467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles<br>Address on file | 26468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sindelar, Kenneth<br>Address on file | 26469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Pearl<br>Address on file | 26470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inkman, Ivan B.<br>Address on file | 26471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Ruby<br>Address on file | 26472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Griggs<br>Address on file | 26473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Bill<br>Address on file | 26474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Leroy<br>Address on file | 26475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Utrata, Andrew<br>Address on file | 26476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr, Elmo<br>Address on file | 26477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, James<br>Address on file | 26478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisley, Howard G.<br>Address on file | 26479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haywood, James<br>Address on file | 26480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisentraut, Dennis<br>Address on file | 26481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Fredric<br>Address on file | 26482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Nathan<br>Address on file | 26483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, Joseph<br>Address on file | 26484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisk, Kathy<br>Address on file | 26485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, David<br>Address on file | 26486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, David<br>Address on file | 26487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lindsay M.<br>Address on file | 26488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Danny<br>Address on file | 26489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Roger L.<br>Address on file | 26490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Ernest<br>Address on file | 26491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Richard<br>Address on file | 26492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Nancy<br>Address on file | 26493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Andzell A.<br>Address on file | 26494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, George<br>Address on file | 26495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Francis<br>Address on file | 26496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Tommie<br>Address on file | 26497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Mary<br>Address on file | 26498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Albert<br>Address on file | 26499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, Johnny<br>Address on file | 26500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jr., Henry<br>Address on file | 26501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Paul<br>Address on file | 26502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakeem, Fareed<br>Address on file | 26503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Earl<br>Address on file | 26504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Keith<br>Address on file | 26505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roupe, Harold<br>Address on file | 26506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Ronald<br>Address on file | 26507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitar, Stanley<br>Address on file | 26508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Barbara A.<br>Address on file | 26509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stallworth, Willie<br>Address on file | 26510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr., James E.<br>Address on file | 26511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Jr, Rodell E.<br>Address on file | 26512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Willie<br>Address on file | 26513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furden, David<br>Address on file | 26514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, John<br>Address on file | 26515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Thomas<br>Address on file | 26516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Kenneth R.<br>Address on file | 26517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Inman, Willie F.<br>Address on file | 26518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 26519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Larry E.<br>Address on file | 26520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Gary<br>Address on file | 26521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Harry<br>Address on file | 26522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenzel, William<br>Address on file | 26523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lee A.<br>Address on file | 26524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hellam, Larry<br>Address on file | 26525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gizzi, Ronald<br>Address on file | 26526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Donald<br>Address on file | 26527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaheed, Naeem<br>Address on file | 26528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speedy, Ronnie<br>Address on file | 26529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lula L.<br>Address on file | 26530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Raymond R.<br>Address on file | 26531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Squiric, Steve<br>Address on file | 26532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert J.<br>Address on file | 26533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Robert L.<br>Address on file | 26534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Ronald L.<br>Address on file | 26535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steenstra, Charles<br>Address on file | 26536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, Edward<br>Address on file | 26537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hunt, William<br>Address on file | 26538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Harold<br>Address on file | 26539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, Jeffrey<br>Address on file | 26540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Aileen<br>Address on file | 26541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smoot, Sr., William<br>Address on file | 26542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanoni, Donald<br>Address on file | 26543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Steve<br>Address on file | 26544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Cassie<br>Address on file | 26545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Bobby<br>Address on file | 26546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Melvin<br>Address on file | 26547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syler, William<br>Address on file | 26548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagstetter, Patricia<br>Address on file | 26549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Denver<br>Address on file | 26550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Harold<br>Address on file | 26552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinemann, Robert<br>Address on file | 26553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Burrell<br>Address on file | 26554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, James<br>Address on file | 26555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Elouise<br>Address on file | 26556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 26557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winslow, Alvin<br>Address on file | 26558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Betty J.<br>Address on file | 26559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sally<br>Address on file | 26560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stetler, William<br>Address on file | 26561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Larry<br>Address on file | 26562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Jacqueline<br>Address on file | 26563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Winslow<br>Address on file | 26564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 26565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham Jr, Richard E.<br>Address on file | 26566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, Raymond<br>Address on file | 26567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Phillip<br>Address on file | 26568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Robert<br>Address on file | 26569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Clyde<br>Address on file | 26570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustafson, Daniel<br>Address on file | 26571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Sader A.<br>Address on file | 26572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Claudette<br>Address on file | 26573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Jimmie<br>Address on file | 26574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alonzo<br>Address on file | 26575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, Wert<br>Address on file | 26576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, Robert<br>Address on file | 26577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodford, Johnny<br>Address on file | 26578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Cledith<br>Address on file | 26579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Frank<br>Address on file | 26580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favors, Kenneth<br>Address on file | 26581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Billy<br>Address on file | 26582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Wayne<br>Address on file | 26583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trachsel, Timothy<br>Address on file | 26584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laubach, Lee T.<br>Address on file | 26585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, David<br>Address on file | 26586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towne, Robert<br>Address on file | 26587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Walter<br>Address on file | 26588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattarello, Corrine<br>Address on file | 26589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Earlene<br>Address on file | 26590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virdo, John<br>Address on file | 26591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Sr., Danny<br>Address on file | 26592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabulsky, Steve<br>Address on file | 26593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Jr., Kelly<br>Address on file | 26594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Robert<br>Address on file | 26595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Marcus<br>Address on file | 26596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Alvis<br>Address on file | 26597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Daniel<br>Address on file | 26598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacha, Joseph<br>Address on file | 26599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jerry<br>Address on file | 26600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Donald<br>Address on file | 26601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Carlos<br>Address on file | 26602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Harold T.<br>Address on file | 26603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis Sr., Lonnie<br>Address on file | 26604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Richard<br>Address on file | 26605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gawne, Robert<br>Address on file | 26606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Glenna<br>Address on file | 26607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoak, Richard<br>Address on file | 26608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, McConnell<br>Address on file | 26609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Webb, Ronald<br>Address on file | 26610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Billie<br>Address on file | 26611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sylvester<br>Address on file | 26612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Damon<br>Address on file | 26613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husser, Joseph E.<br>Address on file | 26614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partridge Jr., Joseph<br>Address on file | 26615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Odessa<br>Address on file | 26616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Calvin J.<br>Address on file | 26617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Virgil L.<br>Address on file | 26618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strauss, Tim<br>Address on file | 26619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Carl<br>Address on file | 26620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Miguel<br>Address on file | 26621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wieteha, Elaine<br>Address on file | 26622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ellis<br>Address on file | 26623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Willie H.<br>Address on file | 26624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whaley, Robert<br>Address on file | 26625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Bob<br>Address on file | 26626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Sammie<br>Address on file | 26627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balderson, Ralph N.<br>Address on file | 26628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Isaac, Errol<br>Address on file | 26629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Wilda<br>Address on file | 26630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Bruce A.<br>Address on file | 26631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haban, Stephen<br>Address on file | 26632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Bernard<br>Address on file | 26633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Pedro<br>Address on file | 26634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Everett R.<br>Address on file | 26635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slevin, James<br>Address on file | 26636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, James E.<br>Address on file | 26637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haas, Gerald<br>Address on file | 26638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Larry R.<br>Address on file | 26639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Donald<br>Address on file | 26640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 26641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Samuel L.<br>Address on file | 26642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Summers, Daniel<br>Address on file | 26643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Albert L.<br>Address on file | 26644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Dale<br>Address on file | 26645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Francis C.<br>Address on file | 26646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Henry<br>Address on file | 26647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Mavis<br>Address on file | 26648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrette, Dessie<br>Address on file | 26649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Fred E.<br>Address on file | 26650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Robert<br>Address on file | 26651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr., Guthrie E.<br>Address on file | 26652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Earl<br>Address on file | 26653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zetts, Gerald<br>Address on file | 26654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrice, William<br>Address on file | 26655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Florence<br>Address on file | 26656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Nathaniel<br>Address on file | 26657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Danny<br>Address on file | 26658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satkowski, Casimir<br>Address on file | 26659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, David<br>Address on file | 26660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Earl<br>Address on file | 26661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbers, Paul<br>Address on file | 26662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieman, Joseph<br>Address on file | 26663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Terry<br>Address on file | 26664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streb, Robert<br>Address on file | 26665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Bennie<br>Address on file | 26666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strehle, Donald<br>Address on file | 26667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witte, Raymond<br>Address on file | 26668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Gene<br>Address on file | 26669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Jr., Bennie<br>Address on file | 26670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry<br>Address on file | 26671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliland, Patton<br>Address on file | 26672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, Charles<br>Address on file | 26673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John P.<br>Address on file | 26674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazenstab, Joseph<br>Address on file | 26675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Willie<br>Address on file | 26676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jonasson, Charles P.<br>Address on file | 26677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Howard<br>Address on file | 26678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., James D.<br>Address on file | 26679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWave, Jeffrey<br>Address on file | 26680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Clinton<br>Address on file | 26681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Sidney<br>Address on file | 26682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witt, Jerome<br>Address on file | 26683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thielen, Robert<br>Address on file | 26684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Franklin<br>Address on file | 26685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr., Reginald<br>Address on file | 26686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, Edward E.<br>Address on file | 26687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrowski, George<br>Address on file | 26688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutschbein, Barry<br>Address on file | 26689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russyn, Matt<br>Address on file | 26690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Carol<br>Address on file | 26691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Lester<br>Address on file | 26692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, John<br>Address on file | 26693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentito, Joseph<br>Address on file | 26694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Larry<br>Address on file | 26695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Charles<br>Address on file | 26696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Lloyd<br>Address on file | 26697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar<br>Address on file | 26698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickett, Richard<br>Address on file | 26699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Anne<br>Address on file | 26700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Douglas<br>Address on file | 26701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schornik Jr., Robert<br>Address on file | 26702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikard, Carol<br>Address on file | 26703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Dorothy<br>Address on file | 26704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Adele A.<br>Address on file | 26705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Cecil<br>Address on file | 26706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, Freda<br>Address on file | 26707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackman, John<br>Address on file | 26708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanizzi, Anthony<br>Address on file | 26709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert<br>Address on file | 26710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glotfelty, Harry<br>Address on file | 26711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swegan, Ralph<br>Address on file | 26712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Charles R.<br>Address on file | 26713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas<br>Address on file | 26714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, Robert<br>Address on file | 26715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles<br>Address on file | 26716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William<br>Address on file | 26717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frey, Harold A.<br>Address on file | 26718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sadie<br>Address on file | 26719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saad, Samuel<br>Address on file | 26720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falk, Kim<br>Address on file | 26721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Clare<br>Address on file | 26722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 26723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ella<br>Address on file | 26724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carles<br>Address on file | 26725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Leon<br>Address on file | 26726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fruhling, Robert<br>Address on file | 26727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Carol<br>Address on file | 26728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Janette<br>Address on file | 26729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Everett<br>Address on file | 26730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 26731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Lawrence E.<br>Address on file | 26732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayworth, Howard<br>Address on file | 26733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oiler, Frank<br>Address on file | 26734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Otha<br>Address on file | 26735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ballard, Tyrone<br>Address on file | 26736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Diane<br>Address on file | 26737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welton, Cheryl<br>Address on file | 26738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Earl<br>Address on file | 26739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr, Ernest C.<br>Address on file | 26740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weigl, Richard<br>Address on file | 26741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Nolan V.<br>Address on file | 26742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, William<br>Address on file | 26743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, David<br>Address on file | 26744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spindler, James A<br>Address on file | 26745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballou, James M.<br>Address on file | 26746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| VanAuken, Gary<br>Address on file | 26747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ungerbuhler, Arthur<br>Address on file | 26748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Richard L.<br>Address on file | 26749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Delores<br>Address on file | 26750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr., Harrison L.<br>Address on file | 26751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| St. Martin, John<br>Address on file | 26752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skufca, John<br>Address on file | 26753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Lloyd<br>Address on file | 26754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard<br>Address on file | 26755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsarick, Jr, Victor J.<br>Address on file | 26756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Falk, Billy<br>Address on file | 26757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jesse<br>Address on file | 26758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Clyde<br>Address on file | 26759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, William<br>Address on file | 26760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Richard<br>Address on file | 26761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitz, David<br>Address on file | 26762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisbarth, Robert<br>Address on file | 26764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hague, Reginald<br>Address on file | 26765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Odell<br>Address on file | 26766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Jr., Earl<br>Address on file | 26767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jane<br>Address on file | 26768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clish, Jr., Walter<br>Address on file | 26769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Fred<br>Address on file | 26770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Robert<br>Address on file | 26771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Helen<br>Address on file | 26772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Roger<br>Address on file | 26773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 26774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Earl<br>Address on file | 26775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinhauser, Donald<br>Address on file | 26776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krebs, George<br>Address on file | 26777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theresa<br>Address on file | 26778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsis, Mildred A.<br>Address on file | 26779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griggs, Ona<br>Address on file | 26780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidhu, Ron<br>Address on file | 26781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fazekas, Wayne<br>Address on file | 26782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Willie L.<br>Address on file | 26783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 26784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudorf, Wanda<br>Address on file | 26785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, William<br>Address on file | 26786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurin, James<br>Address on file | 26787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Charlie<br>Address on file | 26788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winchel, Walter<br>Address on file | 26789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bonnie<br>Address on file | 26790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Paul<br>Address on file | 26791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Gorman<br>Address on file | 26792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Elmer C.<br>Address on file | 26793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Willie<br>Address on file | 26794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Robert<br>Address on file | 26795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Jr., Melvin<br>Address on file | 26796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Carl D.<br>Address on file | 26797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Richard<br>Address on file | 26798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovich, Ronald<br>Address on file | 26799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, John<br>Address on file | 26800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shrodek, Mary<br>Address on file | 26801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landreth, Harold<br>Address on file | 26802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Votino, John Joseph<br>Address on file | 26803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Charles<br>Address on file | 26804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werstler, Doug<br>Address on file | 26805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varga, Jr., Joseph<br>Address on file | 26806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eirsel<br>Address on file | 26807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Hugh  A.<br>Address on file | 26808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, Osborne<br>Address on file | 26809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzer, Betty<br>Address on file | 26810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tazwell, Lawrence<br>Address on file | 26811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Sterling<br>Address on file | 26812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Mark<br>Address on file | 26813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szuity, Lutica<br>Address on file | 26814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Sandra<br>Address on file | 26815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Alberta A.<br>Address on file | 26816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Johnny<br>Address on file | 26817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tirado, Jesus<br>Address on file | 26818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Roger<br>Address on file | 26819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eury, Shirley<br>Address on file | 26820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zadorozny, Joseph<br>Address on file | 26821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William<br>Address on file | 26822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrey, Donald<br>Address on file | 26823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenville<br>Address on file | 26824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, James<br>Address on file | 26825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Fannie<br>Address on file | 26826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Nancy<br>Address on file | 26827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Robert<br>Address on file | 26828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Gerald<br>Address on file | 26829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Thomas<br>Address on file | 26830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarabino, Joseph<br>Address on file | 26831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Jean<br>Address on file | 26832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Willie<br>Address on file | 26833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Clifford<br>Address on file | 26834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Loring V.<br>Address on file | 26835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Nila<br>Address on file | 26836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Stanley<br>Address on file | 26837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Tim<br>Address on file | 26838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olson, Erwin<br>Address on file | 26839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Bill<br>Address on file | 26840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tsirikos, Socrates<br>Address on file | 26841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winder, Richard<br>Address on file | 26842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Alfred<br>Address on file | 26843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Raymond<br>Address on file | 26844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldrop, Ronnie<br>Address on file | 26845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Robert<br>Address on file | 26846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Josephine<br>Address on file | 26847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Raymond<br>Address on file | 26848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehron, Rick<br>Address on file | 26849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold<br>Address on file | 26850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., John D.<br>Address on file | 26851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Gerald<br>Address on file | 26852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, Sandra<br>Address on file | 26853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul<br>Address on file | 26854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Earl<br>Address on file | 26855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Robert<br>Address on file | 26856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Ralph<br>Address on file | 26858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, Ernest<br>Address on file | 26859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Donald<br>Address on file | 26860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Gerald<br>Address on file | 26861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoberecht, Lois<br>Address on file | 26862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Jimmie<br>Address on file | 26863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Anthony<br>Address on file | 26864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Jack<br>Address on file | 26865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landon, Joseph A.<br>Address on file | 26866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, James<br>Address on file | 26867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strad, Lee<br>Address on file | 26868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 26869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yokley, Gloria<br>Address on file | 26870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winans, William<br>Address on file | 26871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Richard<br>Address on file | 26872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Billy<br>Address on file | 26873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Seymour<br>Address on file | 26874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Gary<br>Address on file | 26875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hird, Carol<br>Address on file | 26876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sylvia<br>Address on file | 26877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitovitz, John<br>Address on file | 26878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Violante, Ron<br>Address on file | 26879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ricky<br>Address on file | 26880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Jr., George<br>Address on file | 26881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillard, George<br>Address on file | 26882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 26883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanMeter, Wilbert<br>Address on file | 26884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, John<br>Address on file | 26885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Roy<br>Address on file | 26886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Donald<br>Address on file | 26887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr, James<br>Address on file | 26888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ragon<br>Address on file | 26889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharyj, Taras<br>Address on file | 26890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Michael<br>Address on file | 26891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, James<br>Address on file | 26892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Maurice<br>Address on file | 26893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanderson, Sharon<br>Address on file | 26894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster Jr, Jay C.<br>Address on file | 26895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanese, Robert<br>Address on file | 26896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Scott<br>Address on file | 26897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie<br>Address on file | 26898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, George<br>Address on file | 26899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Charles<br>Address on file | 26900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilley, Irene<br>Address on file | 26901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saracco, Louis<br>Address on file | 26902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Marion<br>Address on file | 26903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, JoAnn<br>Address on file | 26904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Cary<br>Address on file | 26905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traster, Clarence<br>Address on file | 26906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 26907 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Farley, John<br>Address on file | 26908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Lee<br>Address on file | 26909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tidwell, Orville<br>Address on file | 26910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Howard<br>Address on file | 26911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharff, William<br>Address on file | 26912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vires, Dianna<br>Address on file | 26913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fakner, Steve<br>Address on file | 26914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, James<br>Address on file | 26915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Lois F.<br>Address on file | 26916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John<br>Address on file | 26917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Walter<br>Address on file | 26918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viano, Jr., James<br>Address on file | 26919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakal, Joe<br>Address on file | 26920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Milton<br>Address on file | 26922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George<br>Address on file | 26923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisel, Emily<br>Address on file | 26924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weems, Noba<br>Address on file | 26925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., John<br>Address on file | 26926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Storey, Carolyn<br>Address on file | 26927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 26929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harold<br>Address on file | 26930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Raymond<br>Address on file | 26931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Rachel<br>Address on file | 26932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Pat<br>Address on file | 26933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George M.<br>Address on file | 26934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Stanley<br>Address on file | 26935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Ray<br>Address on file | 26936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Ary<br>Address on file | 26937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, John<br>Address on file | 26938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Roger<br>Address on file | 26939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Fred<br>Address on file | 26940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, David<br>Address on file | 26941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James D.<br>Address on file | 26942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tavarez, Victor<br>Address on file | 26943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Andrew<br>Address on file | 26944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Paul<br>Address on file | 26945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Ida<br>Address on file | 26946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Donald A.<br>Address on file | 26947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Leonard<br>Address on file | 26948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, David<br>Address on file | 26949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry Sr., Lawson<br>Address on file | 26950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Joseph<br>Address on file | 26951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Robert<br>Address on file | 26952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Gregory<br>Address on file | 26953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ted<br>Address on file | 26954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Veronica<br>Address on file | 26955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, William<br>Address on file | 26956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson Jr., Louis<br>Address on file | 26957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jimmy<br>Address on file | 26958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sablak, Thomas<br>Address on file | 26959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Frances<br>Address on file | 26960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James<br>Address on file | 26961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Mary<br>Address on file | 26962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellinger, Sharon<br>Address on file | 26963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 26964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiller, Pierce<br>Address on file | 26966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Shirley<br>Address on file | 26967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garver, Charles<br>Address on file | 26968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Alvin L.<br>Address on file | 26969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzel, Henry<br>Address on file | 26970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Gregory<br>Address on file | 26971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Marty E.<br>Address on file | 26972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Avance<br>Address on file | 26973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worcester, Roger<br>Address on file | 26974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Dennis<br>Address on file | 26975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Michael<br>Address on file | 26976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Syvoid<br>Address on file | 26977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellspring, Dayton L.<br>Address on file | 26978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Jack<br>Address on file | 26979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, William<br>Address on file | 26980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Paul<br>Address on file | 26981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, John<br>Address on file | 26982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Richard<br>Address on file | 26983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 26984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Jack<br>Address on file | 26985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Hershel<br>Address on file | 26986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Lawrence<br>Address on file | 26987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William<br>Address on file | 26988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Carlton<br>Address on file | 26989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spain, Sam<br>Address on file | 26990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Derick<br>Address on file | 26991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles<br>Address on file | 26992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Edwin<br>Address on file | 26994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobinovsky, Joseph<br>Address on file | 26995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spalich, Lawrence<br>Address on file | 26996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountaine, William<br>Address on file | 26997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smock, Donald<br>Address on file | 26998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Charles<br>Address on file | 26999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Homer C.<br>Address on file | 27000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Christa<br>Address on file | 27001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tebbe, Frank<br>Address on file | 27002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Doyle<br>Address on file | 27003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somerick Jr., John<br>Address on file | 27004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Ronald<br>Address on file | 27005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohman, David<br>Address on file | 27006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Headley, Henry<br>Address on file | 27007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupko, Dennis<br>Address on file | 27008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltz, Arthur J.<br>Address on file | 27009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Barbara L.<br>Address on file | 27010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Melvin<br>Address on file | 27011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowery, Rudolph<br>Address on file | 27012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Sr, Harry L.<br>Address on file | 27013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weimer, Sherman<br>Address on file | 27014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry<br>Address on file | 27015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkless, Gene<br>Address on file | 27016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zunich, Nick<br>Address on file | 27017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde Jr., Joseph<br>Address on file | 27018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Errington, Bradley<br>Address on file | 27019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Margie<br>Address on file | 27021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch Jr., Ralph V<br>Address on file | 27022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Buddy<br>Address on file | 27023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Paul<br>Address on file | 27024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, Bernard<br>Address on file | 27025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Willie<br>Address on file | 27026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Richard<br>Address on file | 27027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Sr., Roger C.<br>Address on file | 27028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Earl<br>Address on file | 27029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Sr., David G<br>Address on file | 27030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Clair, Robert<br>Address on file | 27031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Louis<br>Address on file | 27032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Nora<br>Address on file | 27033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Leonard<br>Address on file | 27034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dennis E.<br>Address on file | 27035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabolich, Frank<br>Address on file | 27036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Harry<br>Address on file | 27037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Willie<br>Address on file | 27038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Herman<br>Address on file | 27039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Neisler<br>Address on file | 27040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Frank<br>Address on file | 27041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Polly Ann<br>Address on file | 27042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leberknight, Paul D.<br>Address on file | 27043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 27044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Bunyan<br>Address on file | 27045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Richard<br>Address on file | 27046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Jack<br>Address on file | 27047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 27048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Barbara<br>Address on file | 27049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Paul<br>Address on file | 27050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mistovich, Stephen<br>Address on file | 27051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Thomas<br>Address on file | 27052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Douglas<br>Address on file | 27053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler-Hale, Loretta<br>Address on file | 27054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parnell, Robert<br>Address on file | 27055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah<br>Address on file | 27056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oscar<br>Address on file | 27057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Address on file | 27058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 27059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessmer, Robert<br>Address on file | 27060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, James<br>Address on file | 27061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 27062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Walter<br>Address on file | 27063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Sharon<br>Address on file | 27064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivian, Barbara<br>Address on file | 27065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslip, Michael<br>Address on file | 27066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalandras, Dino J.<br>Address on file | 27067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, III, Howard<br>Address on file | 27068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zancourides, John<br>Address on file | 27069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Charles<br>Address on file | 27070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hixson, John<br>Address on file | 27071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Jimmy<br>Address on file | 27072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Allen<br>Address on file | 27073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Ronald<br>Address on file | 27074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Carolyn M.<br>Address on file | 27075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, Thomas<br>Address on file | 27076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holman, William<br>Address on file | 27077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Leonard<br>Address on file | 27078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Larry<br>Address on file | 27079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalwa, Vincent<br>Address on file | 27080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Martin P.<br>Address on file | 27081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Beatrice A.<br>Address on file | 27082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stear, William<br>Address on file | 27083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Carolyn V.<br>Address on file | 27084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Charles<br>Address on file | 27085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Robert<br>Address on file | 27086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Charles V.<br>Address on file | 27087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kalathas, Emmaniol<br>Address on file | 27088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, David L.<br>Address on file | 27089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Donnie<br>Address on file | 27090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Dorothy L.<br>Address on file | 27091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledebohm, Leander H.<br>Address on file | 27092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Eugene I.<br>Address on file | 27093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kabernagel, Francis B.<br>Address on file | 27094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pindel, Albert J<br>Address on file | 27095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Jerome<br>Address on file | 27096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Matthew<br>Address on file | 27097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Sr., Eugene H.<br>Address on file | 27098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson Sr., James<br>Address on file | 27099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Thomas L.<br>Address on file | 27100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Rosia<br>Address on file | 27101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Frederick D.<br>Address on file | 27102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tritt, James E.<br>Address on file | 27103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Womack, Gerald<br>Address on file | 27104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John E.<br>Address on file | 27105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, David<br>Address on file | 27106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Dena T.<br>Address on file | 27107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avent, Jr, David<br>Address on file | 27108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Leroy<br>Address on file | 27109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venier, Carlo<br>Address on file | 27110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Diane<br>Address on file | 27111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alex<br>Address on file | 27112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Debra<br>Address on file | 27113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oliver<br>Address on file | 27114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimello, Frank<br>Address on file | 27115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Nelson<br>Address on file | 27116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, III, John<br>Address on file | 27117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph<br>Address on file | 27118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Raymond A<br>Address on file | 27119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Larry<br>Address on file | 27120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jr., John<br>Address on file | 27121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Edmund<br>Address on file | 27122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langston, Wardell<br>Address on file | 27123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jonathan D.<br>Address on file | 27124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorehead Sr., Lewis<br>Address on file | 27125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raymond<br>Address on file | 27126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Mack<br>Address on file | 27127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, David<br>Address on file | 27128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John<br>Address on file | 27129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Jr, Herman<br>Address on file | 27130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kotz, Glenn<br>Address on file | 27131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Nancy<br>Address on file | 27132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ira N.<br>Address on file | 27133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Ronald E<br>Address on file | 27134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, William E.<br>Address on file | 27135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr., Calvin E.<br>Address on file | 27136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Handley, Jerry<br>Address on file | 27137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Herman A<br>Address on file | 27138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volak, David<br>Address on file | 27139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Eddie<br>Address on file | 27140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ronald<br>Address on file | 27141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreckengost, Robert D<br>Address on file | 27142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Willie<br>Address on file | 27143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staysniak, Leonard<br>Address on file | 27144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willgues, Dennis<br>Address on file | 27145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowaleski, Matthew J.<br>Address on file | 27146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie L.<br>Address on file | 27147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piggott, Phillip D.<br>Address on file | 27148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGunigal, Robert<br>Address on file | 27149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dwight<br>Address on file | 27150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilham, Mark E<br>Address on file | 27151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henderson<br>Address on file | 27152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovaleski, Philip R.<br>Address on file | 27153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Willie<br>Address on file | 27154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Danny Roy<br>Address on file | 27155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Russell<br>Address on file | 27156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Jerry<br>Address on file | 27157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Orval<br>Address on file | 27158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, Robert<br>Address on file | 27159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Will<br>Address on file | 27160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randall<br>Address on file | 27161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickling, Henry<br>Address on file | 27162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Carl<br>Address on file | 27163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Earl<br>Address on file | 27164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exl, Larry<br>Address on file | 27165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Joseph A.<br>Address on file | 27166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, William<br>Address on file | 27167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Darold<br>Address on file | 27168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel<br>Address on file | 27169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Kenneth<br>Address on file | 27170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraeuter Jr, Frederick D.<br>Address on file | 27171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Joseph A.<br>Address on file | 27172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaman, Donald E.<br>Address on file | 27173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halpin, Timothy<br>Address on file | 27174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziski Jr, John<br>Address on file | 27175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokosinski, Eric W.<br>Address on file | 27176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Eugene<br>Address on file | 27177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Wallace C.<br>Address on file | 27178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kovack, Richard<br>Address on file | 27179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Lawrence<br>Address on file | 27180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Charles<br>Address on file | 27181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landskroner, Sidney<br>Address on file | 27182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Thomas<br>Address on file | 27183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Bruce<br>Address on file | 27184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, RuthAnn<br>Address on file | 27185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitatoe, Carl<br>Address on file | 27186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClarren, Merlyn<br>Address on file | 27187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edna<br>Address on file | 27188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ernest<br>Address on file | 27189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Bruce<br>Address on file | 27190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saffold, Fred<br>Address on file | 27191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovey, John<br>Address on file | 27192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Hannibal<br>Address on file | 27193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollister, Nancy<br>Address on file | 27194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Joseph A.<br>Address on file | 27195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Bennie<br>Address on file | 27196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Charles<br>Address on file | 27197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zemka, William<br>Address on file | 27198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ermi, John<br>Address on file | 27199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Alvin<br>Address on file | 27200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filippi, Dennis<br>Address on file | 27201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Joseph P.<br>Address on file | 27202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worsham, James<br>Address on file | 27203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond<br>Address on file | 27204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Catherine<br>Address on file | 27205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Janet<br>Address on file | 27206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Russell<br>Address on file | 27207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Robert J.<br>Address on file | 27208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Dorothy<br>Address on file | 27209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Raymond<br>Address on file | 27210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Carl A.<br>Address on file | 27211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Harold<br>Address on file | 27212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, Beverly<br>Address on file | 27213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonson, Rich<br>Address on file | 27214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, George<br>Address on file | 27215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Thomas W.<br>Address on file | 27216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniefski, Laura Z.<br>Address on file | 27217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Janice M.<br>Address on file | 27218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fargo, Deborah<br>Address on file | 27219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Helen<br>Address on file | 27220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Eugene J.<br>Address on file | 27221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Harry P.<br>Address on file | 27222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Roger<br>Address on file | 27223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Thomas<br>Address on file | 27224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laktash, George<br>Address on file | 27225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Willie<br>Address on file | 27226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelman, Raymond<br>Address on file | 27227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krahling, William C.<br>Address on file | 27228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, Mary<br>Address on file | 27229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Jr., Joseph<br>Address on file | 27230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, June A.<br>Address on file | 27231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgein, Rennie<br>Address on file | 27232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Richard J.<br>Address on file | 27233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaulding, Dallas<br>Address on file | 27234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Edward<br>Address on file | 27235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeska, John<br>Address on file | 27236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willaman, Foster<br>Address on file | 27237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordon, Betty<br>Address on file | 27238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staubs, Sr., John<br>Address on file | 27239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Henry<br>Address on file | 27240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Richard<br>Address on file | 27241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 27242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jennifer<br>Address on file | 27243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Orian<br>Address on file | 27244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Diane Lynne<br>Address on file | 27245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linkous, Buford<br>Address on file | 27246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, William<br>Address on file | 27247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John W.<br>Address on file | 27248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas<br>Address on file | 27249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosey, Jack<br>Address on file | 27250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, David W.<br>Address on file | 27251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Herbert<br>Address on file | 27252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jutte, Paul<br>Address on file | 27253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Michael<br>Address on file | 27254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Arnold<br>Address on file | 27255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Sr, Lamp<br>Address on file | 27256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Jack<br>Address on file | 27257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Sr., Kenneth<br>Address on file | 27258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Fred<br>Address on file | 27259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantaras, Gust<br>Address on file | 27260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Herman C.<br>Address on file | 27261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Amos<br>Address on file | 27262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr., James<br>Address on file | 27263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Jay<br>Address on file | 27264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Roger<br>Address on file | 27265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 27266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, James<br>Address on file | 27267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Charles<br>Address on file | 27268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kafka, Joseph<br>Address on file | 27269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Marilyn<br>Address on file | 27270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theodore<br>Address on file | 27271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 27272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esque, Mildred<br>Address on file | 27273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles<br>Address on file | 27274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kram, Richard L.<br>Address on file | 27275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Jr., Bobbie<br>Address on file | 27276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Jack<br>Address on file | 27277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Donald<br>Address on file | 27278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goebel, James<br>Address on file | 27279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>Address on file | 27280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James E<br>Address on file | 27281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Joe<br>Address on file | 27282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Cynthia<br>Address on file | 27283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Clovis<br>Address on file | 27284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt Sr, Larry J.<br>Address on file | 27285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Juanita<br>Address on file | 27286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Raymond<br>Address on file | 27287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, Richard<br>Address on file | 27288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Geraldine<br>Address on file | 27289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eary, James<br>Address on file | 27290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins-Hall, Delgbra<br>Address on file | 27291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Don<br>Address on file | 27292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garn, Lillian<br>Address on file | 27293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerholm, George W.<br>Address on file | 27294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Wayne<br>Address on file | 27295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 27296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Amos W.<br>Address on file | 27297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collier, Margaret<br>Address on file | 27298 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Henry<br>Address on file | 27299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Arthur<br>Address on file | 27300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Eddie<br>Address on file | 27301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorello, James<br>Address on file | 27302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Mark<br>Address on file | 27303 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27304 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jessick, Frank<br>Address on file | 27305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary A.<br>Address on file | 27306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William R.<br>Address on file | 27307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 27308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Neal<br>Address on file | 27309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Nancy L.<br>Address on file | 27310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kenneth<br>Address on file | 27311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichel, Penny<br>Address on file | 27312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaminski, Milton M.<br>Address on file | 27313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahler Sr, Charles H.<br>Address on file | 27314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Annie<br>Address on file | 27315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hronek, Donald<br>Address on file | 27316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Joseph<br>Address on file | 27317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Dale<br>Address on file | 27318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Arthur<br>Address on file | 27319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Francis<br>Address on file | 27320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Everett<br>Address on file | 27321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 27322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiser, Robert<br>Address on file | 27323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 27324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Anthony<br>Address on file | 27325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Jo<br>Address on file | 27326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everage, Otha<br>Address on file | 27327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Eleanor<br>Address on file | 27328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Thelma M.<br>Address on file | 27329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filing, Mitchell<br>Address on file | 27330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles T.<br>Address on file | 27331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, William B.<br>Address on file | 27332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyt, Jon<br>Address on file | 27333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrelich, Frank<br>Address on file | 27334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George<br>Address on file | 27335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Jr, Clarence S.<br>Address on file | 27336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Robert H.<br>Address on file | 27337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 27338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Charles C.<br>Address on file | 27339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Jack<br>Address on file | 27340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsovsky Jr, Leonard J.<br>Address on file | 27341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jensen, Kenneth<br>Address on file | 27342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, Lloyd C.<br>Address on file | 27343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierhaus, Howard J.<br>Address on file | 27344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David<br>Address on file | 27345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Donald<br>Address on file | 27346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Goldie<br>Address on file | 27347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Aurelia<br>Address on file | 27348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlen, Richard<br>Address on file | 27349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dianne<br>Address on file | 27350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David<br>Address on file | 27351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warden, William<br>Address on file | 27352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Earl<br>Address on file | 27353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Charles<br>Address on file | 27354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, William<br>Address on file | 27355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccani, Ernest<br>Address on file | 27356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Robert<br>Address on file | 27357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Jeffrey<br>Address on file | 27358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele, Mary A<br>Address on file | 27359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Joseph<br>Address on file | 27360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schempp, Don<br>Address on file | 27361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schemel, William<br>Address on file | 27362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbrugge, Jr., Ralph<br>Address on file | 27363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Johnnie<br>Address on file | 27364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Wilbur<br>Address on file | 27365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taormina, Thomas<br>Address on file | 27366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Robert<br>Address on file | 27367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Allen<br>Address on file | 27368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silket, Sam<br>Address on file | 27369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Eugene<br>Address on file | 27370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vucco, Richard<br>Address on file | 27371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyskocil, Daniel<br>Address on file | 27372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Edwin<br>Address on file | 27373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannoy, Mary<br>Address on file | 27374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanSuch, William J.<br>Address on file | 27375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, Kathleen<br>Address on file | 27376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Address on file | 27377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, David<br>Address on file | 27378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Anthony<br>Address on file | 27379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiroff, Timothy<br>Address on file | 27380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanstrom, Wilmer<br>Address on file | 27381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Sr., William<br>Address on file | 27382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, George<br>Address on file | 27383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Harry<br>Address on file | 27384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Robert<br>Address on file | 27385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spore, Judson<br>Address on file | 27386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Miller<br>Address on file | 27388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Blaine<br>Address on file | 27389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackett, Sheleane<br>Address on file | 27390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swinehart, Leroy<br>Address on file | 27391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valva, Mark<br>Address on file | 27392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Lawrence<br>Address on file | 27393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggie, Henry<br>Address on file | 27394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Niel, Raymond<br>Address on file | 27395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlers, Roy<br>Address on file | 27396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Howard<br>Address on file | 27397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Wyona<br>Address on file | 27398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mentor, Sherry<br>Address on file | 27399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaster, Karl<br>Address on file | 27400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Larry<br>Address on file | 27401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, John<br>Address on file | 27402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Beloid<br>Address on file | 27403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juersivich, Anthony<br>Address on file | 27404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Delbert<br>Address on file | 27405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Robert<br>Address on file | 27406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vance, George<br>Address on file | 27407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Robert<br>Address on file | 27408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| JoDon, Thomas<br>Address on file | 27409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 27410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Clarence<br>Address on file | 27411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 27412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Raymond<br>Address on file | 27413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Dave<br>Address on file | 27414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Nellie<br>Address on file | 27415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Richard<br>Address on file | 27416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cassius<br>Address on file | 27417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlinn, Sandra<br>Address on file | 27418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaughers, Marshall<br>Address on file | 27419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wakeen, Robert<br>Address on file | 27420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanderhoof, Merlin<br>Address on file | 27421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simes, William<br>Address on file | 27422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, John<br>Address on file | 27423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmers, Kenneth<br>Address on file | 27424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalla, Oscar<br>Address on file | 27425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Amanda<br>Address on file | 27426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edith<br>Address on file | 27427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDusen, Eric<br>Address on file | 27428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Darla<br>Address on file | 27429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welshhans, Frederick<br>Address on file | 27430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, James<br>Address on file | 27431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard<br>Address on file | 27432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunderhaus, William<br>Address on file | 27433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jack<br>Address on file | 27434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Vincent<br>Address on file | 27435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Sam<br>Address on file | 27436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Randall<br>Address on file | 27437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Marie<br>Address on file | 27438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sodders, Paul E.<br>Address on file | 27439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubach, Raymond<br>Address on file | 27440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagers, Harry<br>Address on file | 27441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lago, Margaret<br>Address on file | 27442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Aaron<br>Address on file | 27443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taddeo, James<br>Address on file | 27444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 27445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tahir, Amhed<br>Address on file | 27446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Paul<br>Address on file | 27447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggle, Jack<br>Address on file | 27448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Norman<br>Address on file | 27449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tait, Robert<br>Address on file | 27450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 27451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, James<br>Address on file | 27452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James<br>Address on file | 27453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, Dal<br>Address on file | 27454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Ollis<br>Address on file | 27455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Dennis<br>Address on file | 27456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Eugene<br>Address on file | 27457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steadman, Ronald<br>Address on file | 27458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truszak, Walter<br>Address on file | 27459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauder, Walter<br>Address on file | 27460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roosevelt<br>Address on file | 27461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simone, Ron<br>Address on file | 27462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Raymond<br>Address on file | 27463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauder, Richard<br>Address on file | 27464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonville, Frank<br>Address on file | 27465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonelli, Gaetano<br>Address on file | 27466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jerek, James<br>Address on file | 27467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodman, James<br>Address on file | 27468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Robert<br>Address on file | 27469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Roy<br>Address on file | 27470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Wilburn<br>Address on file | 27471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jack<br>Address on file | 27472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Andrew<br>Address on file | 27473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| States, Robert<br>Address on file | 27474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, John<br>Address on file | 27475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, John<br>Address on file | 27477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Willie<br>Address on file | 27479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Leamon<br>Address on file | 27480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Rex<br>Address on file | 27481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Irma<br>Address on file | 27482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul<br>Address on file | 27483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Michael<br>Address on file | 27484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Michael<br>Address on file | 27485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Scott<br>Address on file | 27486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, William<br>Address on file | 27487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Robert<br>Address on file | 27488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dennis<br>Address on file | 27489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Oakley<br>Address on file | 27490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Eileen<br>Address on file | 27491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, James<br>Address on file | 27492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Jere<br>Address on file | 27493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Larry<br>Address on file | 27494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Alfred<br>Address on file | 27495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, David<br>Address on file | 27496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, James<br>Address on file | 27497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmke, Harvey<br>Address on file | 27498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William<br>Address on file | 27499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Marilyn<br>Address on file | 27500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, George<br>Address on file | 27501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipp, Thomas<br>Address on file | 27502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Darce<br>Address on file | 27503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Hobert<br>Address on file | 27504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Collins<br>Address on file | 27505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flagg, Elgin<br>Address on file | 27506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, RB<br>Address on file | 27507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teter, Paul<br>Address on file | 27508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starner, Lewis<br>Address on file | 27509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Willie<br>Address on file | 27510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Richard<br>Address on file | 27511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovic, William<br>Address on file | 27512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Marvin<br>Address on file | 27513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Ben<br>Address on file | 27514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Ernest<br>Address on file | 27515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jackie<br>Address on file | 27516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Bruce<br>Address on file | 27517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Christi<br>Address on file | 27518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, James<br>Address on file | 27519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 27520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaye, Susie<br>Address on file | 27521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Roger<br>Address on file | 27522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Earl<br>Address on file | 27523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Herb<br>Address on file | 27524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eby, Larry<br>Address on file | 27525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGeever, Martin<br>Address on file | 27526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eugene<br>Address on file | 27527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jandecka, Clyde<br>Address on file | 27528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kager, Rudolph<br>Address on file | 27529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Louis<br>Address on file | 27530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennie, Douglas<br>Address on file | 27531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montecalvo, Judith<br>Address on file | 27532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolbright, Juanita<br>Address on file | 27533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakamp, David<br>Address on file | 27534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaworski, Tom<br>Address on file | 27535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 27536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, William<br>Address on file | 27537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopton, Wilber<br>Address on file | 27538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Frank<br>Address on file | 27539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Herbert<br>Address on file | 27540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry<br>Address on file | 27541 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Worthington, Janet<br>Address on file | 27542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Robert<br>Address on file | 27543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woofter, Richard<br>Address on file | 27544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Harry<br>Address on file | 27545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Robert<br>Address on file | 27546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Larry<br>Address on file | 27547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Michael<br>Address on file | 27548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Leonard<br>Address on file | 27549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wilbur<br>Address on file | 27550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Lauren<br>Address on file | 27551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Clyde<br>Address on file | 27552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Bennie<br>Address on file | 27553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Michael<br>Address on file | 27554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James<br>Address on file | 27555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James Lee<br>Address on file | 27556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tsangaris, James<br>Address on file | 27557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William<br>Address on file | 27558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Sr., Samuel<br>Address on file | 27559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert<br>Address on file | 27560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Ronald<br>Address on file | 27561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack<br>Address on file | 27562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leroy<br>Address on file | 27563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles<br>Address on file | 27564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, John<br>Address on file | 27565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 27566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopper, Sharon Keith<br>Address on file | 27567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gerald<br>Address on file | 27568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 27569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Donald<br>Address on file | 27570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hora, Richard<br>Address on file | 27571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Aleatha<br>Address on file | 27572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Joseph<br>Address on file | 27573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Tom<br>Address on file | 27574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Steve<br>Address on file | 27575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Charles<br>Address on file | 27576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Sr, Eugene J.<br>Address on file | 27577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jeffries, Clyde<br>Address on file | 27578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, David<br>Address on file | 27579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darmsteadt, Donald A.<br>Address on file | 27580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stearns, Martha<br>Address on file | 27581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Reginald<br>Address on file | 27582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darnell, David G.<br>Address on file | 27583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Sr, Donald E.<br>Address on file | 27584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jeffries, Coy<br>Address on file | 27585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Woodrow<br>Address on file | 27586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Diane<br>Address on file | 27587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, John<br>Address on file | 27588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Glen<br>Address on file | 27589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Charles<br>Address on file | 27590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tittle, William<br>Address on file | 27591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Edgar<br>Address on file | 27592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Hattie<br>Address on file | 27593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franko, John<br>Address on file | 27594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Dorothy<br>Address on file | 27595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Willie<br>Address on file | 27596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Donald<br>Address on file | 27597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Raymond<br>Address on file | 27598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bodkins, Ruth<br>Address on file | 27599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Robert<br>Address on file | 27600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Roy<br>Address on file | 27601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Gary<br>Address on file | 27602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Clinton<br>Address on file | 27603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ernie<br>Address on file | 27604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasionowski, Jim<br>Address on file | 27605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dykes, Edward<br>Address on file | 27606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuntz, Dennis<br>Address on file | 27607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolstick, Steve<br>Address on file | 27608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Neil<br>Address on file | 27609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tobias, Nolen<br>Address on file | 27610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bob<br>Address on file | 27611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaskevitch, Joseph<br>Address on file | 27612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Lenard<br>Address on file | 27613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edison, Paul<br>Address on file | 27614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Donald<br>Address on file | 27615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Frank<br>Address on file | 27616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dause, Richard<br>Address on file | 27617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Earley Sr., Richard<br>Address on file | 27618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, MaryEllen<br>Address on file | 27619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Walter<br>Address on file | 27620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Richard<br>Address on file | 27621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, William<br>Address on file | 27622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jr., Cornelius<br>Address on file | 27623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Origlio, Dominic<br>Address on file | 27624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Grover<br>Address on file | 27625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timarko, Ray<br>Address on file | 27626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Johnny<br>Address on file | 27627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helpling, Arlene<br>Address on file | 27628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamm, Wayne<br>Address on file | 27629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>Address on file | 27630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Dale<br>Address on file | 27631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 27632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton-Wilkinson, Josephine<br>Address on file | 27633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomasic, Paul<br>Address on file | 27634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Willard<br>Address on file | 27635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tijerina, Joe<br>Address on file | 27636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnick, Joseph<br>Address on file | 27637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrickson, Mark<br>Address on file | 27638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Richard<br>Address on file | 27639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomchak, Edward<br>Address on file | 27640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomko, Daniel<br>Address on file | 27641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Thomas<br>Address on file | 27642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Lloyd<br>Address on file | 27643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, John<br>Address on file | 27644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 27645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 27646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Dennis<br>Address on file | 27647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drvodelic, Martin<br>Address on file | 27648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivacqua, Anthony<br>Address on file | 27649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Anthony<br>Address on file | 27650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Walt<br>Address on file | 27651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Kenneth<br>Address on file | 27652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Sr., Richard G.<br>Address on file | 27653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jerome<br>Address on file | 27654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Charles<br>Address on file | 27655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, James<br>Address on file | 27656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Rick<br>Address on file | 27657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 27658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Robert<br>Address on file | 27659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles<br>Address on file | 27660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callison, Russell<br>Address on file | 27661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barringer, Clyde<br>Address on file | 27662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Velma<br>Address on file | 27663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearst, William<br>Address on file | 27664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert L.<br>Address on file | 27665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, George<br>Address on file | 27666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Christine<br>Address on file | 27667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Elwood<br>Address on file | 27668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 27669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gills, Michael<br>Address on file | 27670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helldoerfer, Matthew<br>Address on file | 27671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, William Joseph<br>Address on file | 27672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Stanley<br>Address on file | 27673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oppihle, Rosemary<br>Address on file | 27674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, LV<br>Address on file | 27675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horomanski, Gerald<br>Address on file | 27676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, William<br>Address on file | 27677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Mary<br>Address on file | 27678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hein, Donald<br>Address on file | 27679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Robert<br>Address on file | 27680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hete, Charles<br>Address on file | 27682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eugene<br>Address on file | 27683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, George<br>Address on file | 27684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Irene<br>Address on file | 27685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Vernon<br>Address on file | 27686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Roger<br>Address on file | 27687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Eugene<br>Address on file | 27688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Daniel<br>Address on file | 27689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John<br>Address on file | 27690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Clarence<br>Address on file | 27691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Hubert<br>Address on file | 27692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roland<br>Address on file | 27693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., Esta<br>Address on file | 27694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Winifred<br>Address on file | 27695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Ed<br>Address on file | 27696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wery, James<br>Address on file | 27697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Curtis<br>Address on file | 27698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Bobby<br>Address on file | 27699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William<br>Address on file | 27700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 27701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucke, Richard<br>Address on file | 27702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ruel<br>Address on file | 27703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Brian<br>Address on file | 27704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Paul<br>Address on file | 27705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, William<br>Address on file | 27706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Robert<br>Address on file | 27707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, John<br>Address on file | 27708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hester, Bernard<br>Address on file | 27709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Robert<br>Address on file | 27710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brosius, James<br>Address on file | 27711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Jr., John<br>Address on file | 27712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamed, Parviz<br>Address on file | 27713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harold<br>Address on file | 27714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, William<br>Address on file | 27715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Charles<br>Address on file | 27716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Myra<br>Address on file | 27717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Hubert<br>Address on file | 27718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., David C.<br>Address on file | 27719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, John<br>Address on file | 27720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Specht, James<br>Address on file | 27721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glenna<br>Address on file | 27722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lonnie<br>Address on file | 27723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Michael<br>Address on file | 27724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James<br>Address on file | 27725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardesty, Fred<br>Address on file | 27726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kopronica, Ronald<br>Address on file | 27727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 27728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eversole, Jeffrey<br>Address on file | 27729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kash, Robert<br>Address on file | 27730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harber, Nina<br>Address on file | 27731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Sr., Gerald<br>Address on file | 27732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Melvin<br>Address on file | 27733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrett, Pete<br>Address on file | 27734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Dale<br>Address on file | 27735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackley, Paul<br>Address on file | 27736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbery, Robert<br>Address on file | 27737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrafke, Grace Inlow<br>Address on file | 27738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Wilson<br>Address on file | 27739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanovic, Carl<br>Address on file | 27740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gale<br>Address on file | 27741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St John, Kelly<br>Address on file | 27742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welch, Gail<br>Address on file | 27743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Maurice<br>Address on file | 27744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, John<br>Address on file | 27745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvester, John<br>Address on file | 27746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hulun<br>Address on file | 27747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holliday, Eugene<br>Address on file | 27748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodburn, Sr., David R<br>Address on file | 27749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Johnny<br>Address on file | 27750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidell, Bruce<br>Address on file | 27751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard<br>Address on file | 27752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Wendell<br>Address on file | 27753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folk, Harlen<br>Address on file | 27754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, John<br>Address on file | 27755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lonnie<br>Address on file | 27756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John<br>Address on file | 27757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Richard<br>Address on file | 27758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krepps, George<br>Address on file | 27759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Marilyn<br>Address on file | 27760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Ronald L.<br>Address on file | 27761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Barbara<br>Address on file | 27762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards-Randle, Clara<br>Address on file | 27763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leahr, Jay<br>Address on file | 27764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisby, Dock<br>Address on file | 27765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Rosalyn<br>Address on file | 27766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, David<br>Address on file | 27767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 27768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitfield, Kenneth<br>Address on file | 27769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Phillip W.<br>Address on file | 27770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheridan, Betty<br>Address on file | 27771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewlett, James<br>Address on file | 27772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strahan, Thomas<br>Address on file | 27773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Charles<br>Address on file | 27774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Albert W.<br>Address on file | 27775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Lawrence<br>Address on file | 27776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooldridge, John<br>Address on file | 27777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Robert<br>Address on file | 27778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Amos<br>Address on file | 27779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Law, Denver<br>Address on file | 27780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toops, James<br>Address on file | 27781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaston, Robert<br>Address on file | 27782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tassian, William<br>Address on file | 27783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hice, Brian<br>Address on file | 27784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Gene<br>Address on file | 27785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Sandy<br>Address on file | 27786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Jerold<br>Address on file | 27787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellington, Eddie<br>Address on file | 27788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sofranec, Joseph<br>Address on file | 27789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizell, Paul<br>Address on file | 27790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sexton, Joseph<br>Address on file | 27791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Charles<br>Address on file | 27792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, Howard<br>Address on file | 27793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halicky, Stephen<br>Address on file | 27794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckett, Shirley<br>Address on file | 27795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Donald<br>Address on file | 27796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Jack<br>Address on file | 27797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziatek, Dwight<br>Address on file | 27798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Arnold<br>Address on file | 27799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Norman<br>Address on file | 27800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herion, Rudiger<br>Address on file | 27801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Ed<br>Address on file | 27802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Willie<br>Address on file | 27803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Iona<br>Address on file | 27804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Charles<br>Address on file | 27805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 27806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irons, Gideon<br>Address on file | 27807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearing, Donald<br>Address on file | 27808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Lavern<br>Address on file | 27809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Gus<br>Address on file | 27810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemrick, Nicklas<br>Address on file | 27811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Bernice<br>Address on file | 27812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 27813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Faustino<br>Address on file | 27814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Robert<br>Address on file | 27815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henz, Jerry<br>Address on file | 27816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Glenn<br>Address on file | 27817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woutat, Charles<br>Address on file | 27818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Glen<br>Address on file | 27819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 27820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ladora<br>Address on file | 27821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nies, John A.<br>Address on file | 27822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, William<br>Address on file | 27823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Bobby Joe<br>Address on file | 27824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gear, Clarence<br>Address on file | 27825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Sherman<br>Address on file | 27826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surface, Robert<br>Address on file | 27827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert<br>Address on file | 27828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Beulah<br>Address on file | 27829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Harold<br>Address on file | 27830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 27831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siska, Michael<br>Address on file | 27832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William  B.<br>Address on file | 27833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gedeon, James<br>Address on file | 27834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krosky, Raymond<br>Address on file | 27835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odell, Earl<br>Address on file | 27836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Marvin J.<br>Address on file | 27837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werts, Ronald<br>Address on file | 27838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Ralph<br>Address on file | 27839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinley, Carl<br>Address on file | 27840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Rudolph<br>Address on file | 27841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraker, Frank<br>Address on file | 27842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jimmie<br>Address on file | 27843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 27844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larlun<br>Address on file | 27845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangenberg, Melvin<br>Address on file | 27846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall Sr., William R.<br>Address on file | 27847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Joseph D.<br>Address on file | 27848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ava<br>Address on file | 27849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Geraldine<br>Address on file | 27850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasany, Joseph<br>Address on file | 27851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, Adam<br>Address on file | 27852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneed, Bennie<br>Address on file | 27853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Cecil<br>Address on file | 27854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Wayne<br>Address on file | 27855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Robert<br>Address on file | 27856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worts, James<br>Address on file | 27857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, James<br>Address on file | 27858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William<br>Address on file | 27859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Raymond<br>Address on file | 27860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 27861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisk, Jerry<br>Address on file | 27862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Henry<br>Address on file | 27863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Lester<br>Address on file | 27864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Curtis<br>Address on file | 27865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spayd, Donald<br>Address on file | 27866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herchline, Larry<br>Address on file | 27867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Clarence<br>Address on file | 27868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierer, Edward O.<br>Address on file | 27869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spear, Jr., Clifford<br>Address on file | 27870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingram, Thelma<br>Address on file | 27871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisler, Myrtle<br>Address on file | 27872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Elwood<br>Address on file | 27873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spearman-Mays, Karen<br>Address on file | 27874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman, Raymond<br>Address on file | 27875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Winfred<br>Address on file | 27876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, William<br>Address on file | 27878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas<br>Address on file | 27879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick, John<br>Address on file | 27880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Larry<br>Address on file | 27881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Claude<br>Address on file | 27882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vincent<br>Address on file | 27883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Dennis<br>Address on file | 27884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulligan, Jeff<br>Address on file | 27885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Frances<br>Address on file | 27886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Vinson<br>Address on file | 27887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, Michael<br>Address on file | 27888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Daniel<br>Address on file | 27889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Henry<br>Address on file | 27890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Hershal<br>Address on file | 27891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennings, Albert<br>Address on file | 27892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamby, James<br>Address on file | 27893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 27894 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Olszewski, Gerald<br>Address on file | 27895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Peter<br>Address on file | 27896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, James<br>Address on file | 27897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eugene<br>Address on file | 27898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Karon<br>Address on file | 27899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harubin, John<br>Address on file | 27900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreiger, William<br>Address on file | 27901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Vernon<br>Address on file | 27902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasty, Ernie<br>Address on file | 27903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Billy<br>Address on file | 27904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Ramon A.<br>Address on file | 27905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotarski, Henry<br>Address on file | 27906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalewski, Michael<br>Address on file | 27907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Marion<br>Address on file | 27908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Daniel<br>Address on file | 27909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William<br>Address on file | 27910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Thomas<br>Address on file | 27911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, George<br>Address on file | 27912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 27913 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Hill, John<br>Address on file | 27914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Lynn<br>Address on file | 27915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortier, William<br>Address on file | 27916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, William<br>Address on file | 27917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Hillery<br>Address on file | 27918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 27919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Judy<br>Address on file | 27920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fodor, John<br>Address on file | 27921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orndorff, Francis<br>Address on file | 27922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Charles<br>Address on file | 27923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Walter<br>Address on file | 27924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, David<br>Address on file | 27925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Harold<br>Address on file | 27926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, James<br>Address on file | 27927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Sr., Roscoe<br>Address on file | 27928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe<br>Address on file | 27929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Charles<br>Address on file | 27930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Henry P.<br>Address on file | 27931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauby, David<br>Address on file | 27932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbort, Albert<br>Address on file | 27933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jerry<br>Address on file | 27934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Bessie<br>Address on file | 27935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauser, Stephen<br>Address on file | 27936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frankovich, Edward<br>Address on file | 27937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Donald<br>Address on file | 27938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Ray<br>Address on file | 27939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harford, Ronald<br>Address on file | 27940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Ralph<br>Address on file | 27941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Rose Marie<br>Address on file | 27942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Okolish, Joseph<br>Address on file | 27943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, James<br>Address on file | 27944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Richard<br>Address on file | 27945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Eugene<br>Address on file | 27946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, Mark<br>Address on file | 27947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershman, B. Keith<br>Address on file | 27948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Mann Dwight<br>Address on file | 27949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hern, James<br>Address on file | 27950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folmar, Billie<br>Address on file | 27951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Hilda Mae<br>Address on file | 27952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foote, Richard<br>Address on file | 27953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William<br>Address on file | 27954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Betty<br>Address on file | 27955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Emma<br>Address on file | 27956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ronald<br>Address on file | 27958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Paul<br>Address on file | 27959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Cathy<br>Address on file | 27960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, William<br>Address on file | 27961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Frank<br>Address on file | 27962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William Neil<br>Address on file | 27963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilko, Joseph<br>Address on file | 27964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Clem<br>Address on file | 27965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mattie<br>Address on file | 27966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Marion<br>Address on file | 27967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph<br>Address on file | 27968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensel, Lloyd<br>Address on file | 27969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orantek, Peter<br>Address on file | 27970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzy, Frank<br>Address on file | 27971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, James<br>Address on file | 27972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Robert<br>Address on file | 27973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawton, William<br>Address on file | 27974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Dewey<br>Address on file | 27975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Patrick<br>Address on file | 27976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Joyce<br>Address on file | 27977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, James<br>Address on file | 27978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Winifred<br>Address on file | 27979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Anthony<br>Address on file | 27980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sr., David<br>Address on file | 27981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Donald<br>Address on file | 27982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchak, John<br>Address on file | 27983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, David<br>Address on file | 27984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karr, Shirley<br>Address on file | 27985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Donald<br>Address on file | 27986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lee<br>Address on file | 27987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmert, John<br>Address on file | 27988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Paul<br>Address on file | 27989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodburn, James<br>Address on file | 27990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Melvin<br>Address on file | 27991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golian, Thomas<br>Address on file | 27992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irish, George<br>Address on file | 27993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gary<br>Address on file | 27994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Amos<br>Address on file | 27995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 27996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 27997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantell Jr, Carl C.<br>Address on file | 27998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Douglas<br>Address on file | 27999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, John<br>Address on file | 28000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuls, Carl<br>Address on file | 28001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Homer<br>Address on file | 28002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Barbara<br>Address on file | 28003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William<br>Address on file | 28004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 28005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbard, Glenn<br>Address on file | 28006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krabill, Chris<br>Address on file | 28007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cannady Smith<br>Address on file | 28008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Gantt, Billy<br>Address on file | 28009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirin, Jack<br>Address on file | 28010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruenemeier, Mike<br>Address on file | 28011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosonovich, Melia<br>Address on file | 28012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ronald<br>Address on file | 28013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Pablo<br>Address on file | 28014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorsky, Raymond<br>Address on file | 28015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Charles<br>Address on file | 28016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaVallee, Mary<br>Address on file | 28017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Phelbert<br>Address on file | 28018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr., Harold<br>Address on file | 28019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Charles<br>Address on file | 28020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Keith<br>Address on file | 28021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 28022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eitner, William<br>Address on file | 28023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland II, John<br>Address on file | 28024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, George W.<br>Address on file | 28025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Ronnie<br>Address on file | 28026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, George<br>Address on file | 28027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William E<br>Address on file | 28028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franks, Robert<br>Address on file | 28029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawilinsky, Steve<br>Address on file | 28030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulgin, James<br>Address on file | 28031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Morgan<br>Address on file | 28032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudak, Richard<br>Address on file | 28033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hidvegi, Frank<br>Address on file | 28034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, James<br>Address on file | 28035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Lamar<br>Address on file | 28036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isoldi, John<br>Address on file | 28037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William<br>Address on file | 28038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilczynski, Anthony<br>Address on file | 28039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lear, Thomas<br>Address on file | 28040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Earthie<br>Address on file | 28041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roosevelt<br>Address on file | 28042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Janet<br>Address on file | 28043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heyne, James<br>Address on file | 28044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humes, Timothy<br>Address on file | 28045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillette, Billy<br>Address on file | 28046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Lois E.<br>Address on file | 28047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Robert<br>Address on file | 28048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Stephen<br>Address on file | 28049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imhoff, Donald<br>Address on file | 28050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vionette<br>Address on file | 28051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgs, Sarah<br>Address on file | 28052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauzy, William<br>Address on file | 28053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammers, James<br>Address on file | 28054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jesse<br>Address on file | 28055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnear, Duane<br>Address on file | 28056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 28057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresser, Robert<br>Address on file | 28058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Kenneth<br>Address on file | 28059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iacovone, Dominick<br>Address on file | 28060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William<br>Address on file | 28061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Joseph P.<br>Address on file | 28062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Victor<br>Address on file | 28063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Craig<br>Address on file | 28064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatchett, Joe<br>Address on file | 28065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ice, William<br>Address on file | 28066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Jack<br>Address on file | 28067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Charles<br>Address on file | 28068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Robert<br>Address on file | 28069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Edgar<br>Address on file | 28070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, David<br>Address on file | 28071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Donavon<br>Address on file | 28072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glen<br>Address on file | 28073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Charles<br>Address on file | 28074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinser, Mack<br>Address on file | 28075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galvan, Harry<br>Address on file | 28076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaher, Donovan<br>Address on file | 28077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, John H.<br>Address on file | 28078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Jerry<br>Address on file | 28079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakulski, Donald<br>Address on file | 28080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hummer, Mike<br>Address on file | 28081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Robert<br>Address on file | 28082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Jack<br>Address on file | 28083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, John David<br>Address on file | 28084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Jerry<br>Address on file | 28085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Charles<br>Address on file | 28086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ieraci, James<br>Address on file | 28087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Herbert<br>Address on file | 28088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Clifford S.<br>Address on file | 28089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harwood, James<br>Address on file | 28090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Jr., John<br>Address on file | 28091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, John<br>Address on file | 28092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, David<br>Address on file | 28093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph<br>Address on file | 28094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James I.<br>Address on file | 28095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fretwell, William<br>Address on file | 28096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pajak, Violet<br>Address on file | 28097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Johnny<br>Address on file | 28098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Roman<br>Address on file | 28099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oquendo, German<br>Address on file | 28100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frost, Paul<br>Address on file | 28101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Arthur<br>Address on file | 28102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Rovelma<br>Address on file | 28103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koski, Beverly<br>Address on file | 28104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Ronald<br>Address on file | 28105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Winston<br>Address on file | 28106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, James<br>Address on file | 28107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Roy<br>Address on file | 28108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Vyrdell<br>Address on file | 28109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, George<br>Address on file | 28110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehman, Rufus<br>Address on file | 28111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelotte, Steven<br>Address on file | 28112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkovich, Rick<br>Address on file | 28113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, John<br>Address on file | 28114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, James<br>Address on file | 28115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Robert<br>Address on file | 28116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbick, Daniel<br>Address on file | 28117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Otto<br>Address on file | 28118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziol, Edward<br>Address on file | 28119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Edgar<br>Address on file | 28120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeffrey<br>Address on file | 28121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Lester<br>Address on file | 28122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harold<br>Address on file | 28123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jerome<br>Address on file | 28124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gault, Cleveland<br>Address on file | 28125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Bernard<br>Address on file | 28126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John Edward<br>Address on file | 28127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Darlene<br>Address on file | 28128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glass, Gilbert<br>Address on file | 28129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Timothy<br>Address on file | 28130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannakos, Irene<br>Address on file | 28131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Norman<br>Address on file | 28132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalewsky, Robert<br>Address on file | 28134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Andrew<br>Address on file | 28135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Richard<br>Address on file | 28136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutz, Jr., George<br>Address on file | 28137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Jean<br>Address on file | 28138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, John<br>Address on file | 28139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rettig, Lee<br>Address on file | 28140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromyer, William<br>Address on file | 28141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Wendell<br>Address on file | 28142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 28143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Charles<br>Address on file | 28144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGowan, David<br>Address on file | 28145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, James<br>Address on file | 28146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gilbert<br>Address on file | 28147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, John<br>Address on file | 28148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Terry<br>Address on file | 28149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Bruce<br>Address on file | 28150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Joseph<br>Address on file | 28151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freshwaters, Richard<br>Address on file | 28152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>Address on file | 28153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Ruth<br>Address on file | 28154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilt, Patrick<br>Address on file | 28155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Ronald<br>Address on file | 28156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grieshop, Bernard<br>Address on file | 28157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., James<br>Address on file | 28158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Louis<br>Address on file | 28159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koonts, Paul<br>Address on file | 28160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Thomas<br>Address on file | 28161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrow, Alphonso<br>Address on file | 28162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Marvel<br>Address on file | 28163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafferty, Lacy<br>Address on file | 28164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Sr., Samuel<br>Address on file | 28165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaugher, William<br>Address on file | 28166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Dennis<br>Address on file | 28167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Harry<br>Address on file | 28168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gerald<br>Address on file | 28169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Larry<br>Address on file | 28170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Ronald<br>Address on file | 28171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oncheck, James J.<br>Address on file | 28172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glueck, Jerome<br>Address on file | 28173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakes, Willie<br>Address on file | 28174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggerty, Evelyn<br>Address on file | 28175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Jessie<br>Address on file | 28176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laureano, Angel<br>Address on file | 28177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Stanley<br>Address on file | 28178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchsteiner, Donald G.<br>Address on file | 28179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wightman, Howard<br>Address on file | 28180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, William<br>Address on file | 28181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Letany, Frank<br>Address on file | 28182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Ruby<br>Address on file | 28183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friel, Edward<br>Address on file | 28184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fausnight, Dale<br>Address on file | 28185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zydiak, William<br>Address on file | 28186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lette, Harold<br>Address on file | 28187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavender, Jerry<br>Address on file | 28188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Donald<br>Address on file | 28189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Harold<br>Address on file | 28190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zullo, Michael<br>Address on file | 28191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Barbara<br>Address on file | 28192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Nancy<br>Address on file | 28193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freese, George<br>Address on file | 28194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Floyd<br>Address on file | 28195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosztyo, Richard<br>Address on file | 28196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty III, George<br>Address on file | 28197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 28198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Albert<br>Address on file | 28199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karish, Robert<br>Address on file | 28200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ike, John<br>Address on file | 28201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Address on file | 28202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Frieda<br>Address on file | 28203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James M.<br>Address on file | 28204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Tim<br>Address on file | 28205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Nicholas<br>Address on file | 28206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovinchick, Sr., Paul<br>Address on file | 28207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Melda<br>Address on file | 28208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Robert<br>Address on file | 28209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Sandra<br>Address on file | 28210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy<br>Address on file | 28211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nikles, Emil L.<br>Address on file | 28212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciniak, Raymond S.<br>Address on file | 28213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moldovan, John<br>Address on file | 28214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, James<br>Address on file | 28215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moczek, Larry<br>Address on file | 28216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Clifford<br>Address on file | 28217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handley, Gary<br>Address on file | 28218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James<br>Address on file | 28219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Bruce<br>Address on file | 28220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jenell<br>Address on file | 28221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Robert L.<br>Address on file | 28222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Charles<br>Address on file | 28223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustaferro, Frank<br>Address on file | 28224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kotsch, Ronald<br>Address on file | 28225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Kirby<br>Address on file | 28226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ivan<br>Address on file | 28227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudnell, Willie<br>Address on file | 28228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwilliams, Waldo<br>Address on file | 28229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Lewis<br>Address on file | 28230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Address on file | 28231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olpp, Larry M.<br>Address on file | 28232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laigle, Marshall<br>Address on file | 28233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Joseph<br>Address on file | 28234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Clyde<br>Address on file | 28235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesar, Hazel<br>Address on file | 28236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Douglas<br>Address on file | 28237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, Sherman<br>Address on file | 28238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahoud, Jihad<br>Address on file | 28239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGreevy, Thomas<br>Address on file | 28240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Eliezer<br>Address on file | 28241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Jon<br>Address on file | 28242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry<br>Address on file | 28243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerlach, Bernard<br>Address on file | 28244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marecki, Francis J.<br>Address on file | 28245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Willie<br>Address on file | 28246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald<br>Address on file | 28247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Paul<br>Address on file | 28248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, John<br>Address on file | 28249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Mary<br>Address on file | 28250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Harold<br>Address on file | 28251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Nicholas W.<br>Address on file | 28252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haab, Gaston<br>Address on file | 28253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Hunter<br>Address on file | 28254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Anthony<br>Address on file | 28255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Shirley<br>Address on file | 28256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giancaterino, Albert<br>Address on file | 28257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizan, William<br>Address on file | 28258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gary<br>Address on file | 28259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiniery, James<br>Address on file | 28260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Ruth<br>Address on file | 28261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortt, Alvin<br>Address on file | 28262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Johnny<br>Address on file | 28263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeze, William<br>Address on file | 28264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roy<br>Address on file | 28265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, Robert<br>Address on file | 28266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Evan<br>Address on file | 28267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halliburton, Robert<br>Address on file | 28268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Buddy<br>Address on file | 28269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pina, Raul Pacheco<br>Address on file | 28270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffat, Robert<br>Address on file | 28271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Reilly, Dermot<br>Address on file | 28272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kampfer, Keith<br>Address on file | 28273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilpin, Grady<br>Address on file | 28274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jimmie<br>Address on file | 28275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Patricia<br>Address on file | 28276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Edward<br>Address on file | 28277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Bruce<br>Address on file | 28278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melter, Curtis<br>Address on file | 28279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fannon, Dorman<br>Address on file | 28280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepkowski, John<br>Address on file | 28281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Ellery<br>Address on file | 28282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, George<br>Address on file | 28283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Ricky<br>Address on file | 28284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William<br>Address on file | 28285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Douglas<br>Address on file | 28286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 28287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph<br>Address on file | 28288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marks, Frederick J.<br>Address on file | 28289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John<br>Address on file | 28290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Nellie<br>Address on file | 28291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maranto, Nunzio M.<br>Address on file | 28292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Jack<br>Address on file | 28293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juniewich, Joseph<br>Address on file | 28294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbrough, Rosa<br>Address on file | 28295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., Joseph E.<br>Address on file | 28296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffin, Pierce<br>Address on file | 28297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert<br>Address on file | 28298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Carl<br>Address on file | 28299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckenney, Anscile<br>Address on file | 28300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montis, John<br>Address on file | 28301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Clara<br>Address on file | 28302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Odie<br>Address on file | 28303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Luther V.<br>Address on file | 28304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friend, Myron<br>Address on file | 28305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bernard<br>Address on file | 28306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leshnak, Joseph<br>Address on file | 28307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanton, Bruce<br>Address on file | 28308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaney, Kenneth<br>Address on file | 28309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Clyde<br>Address on file | 28310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Manuel<br>Address on file | 28311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Robert<br>Address on file | 28312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ward<br>Address on file | 28313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, James<br>Address on file | 28314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, JoAnn<br>Address on file | 28315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Kenneth<br>Address on file | 28316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gitzinger, James<br>Address on file | 28317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Calvin<br>Address on file | 28318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Frederick<br>Address on file | 28319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Keith<br>Address on file | 28320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullahey, Edward H.<br>Address on file | 28321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harry<br>Address on file | 28322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Leroy<br>Address on file | 28323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Hershey G.<br>Address on file | 28324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Harrison<br>Address on file | 28325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Joyce<br>Address on file | 28326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HoHolick, Stephen<br>Address on file | 28327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kain, James<br>Address on file | 28328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshler, Roger<br>Address on file | 28329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour, III, Jeff<br>Address on file | 28330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Ernest<br>Address on file | 28331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Marvin L.<br>Address on file | 28332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Russell<br>Address on file | 28333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Timothy<br>Address on file | 28334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, Keith<br>Address on file | 28335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Dorothy M.<br>Address on file | 28336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goings, Fleming<br>Address on file | 28337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Leo<br>Address on file | 28338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Dwight<br>Address on file | 28339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeFever, William<br>Address on file | 28340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Ronald<br>Address on file | 28341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Willis<br>Address on file | 28342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Le'Mon, Michael<br>Address on file | 28343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Arthur<br>Address on file | 28344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Glen<br>Address on file | 28345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerda, Michael<br>Address on file | 28346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, James<br>Address on file | 28347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Charles<br>Address on file | 28348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Lonnie<br>Address on file | 28349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimsdale, Brownlee<br>Address on file | 28350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Christina M.<br>Address on file | 28351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Jackie<br>Address on file | 28352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKee, Delores<br>Address on file | 28353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Robert<br>Address on file | 28354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis F.<br>Address on file | 28355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Frizelle<br>Address on file | 28356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Robert<br>Address on file | 28357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Richard<br>Address on file | 28358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavran, John<br>Address on file | 28359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monty, Samuel<br>Address on file | 28360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HODKEY, ALOYSIUS<br>Address on file | 28361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merschman, Richard<br>Address on file | 28362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, James<br>Address on file | 28363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Lawrence<br>Address on file | 28364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gow, Charles<br>Address on file | 28365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ron<br>Address on file | 28366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunger, Ronald<br>Address on file | 28367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard<br>Address on file | 28368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, James<br>Address on file | 28369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Doston<br>Address on file | 28370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Dorothy<br>Address on file | 28371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald Kenneth<br>Address on file | 28372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochard, Marlene<br>Address on file | 28373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Giuseppe<br>Address on file | 28374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Shirley<br>Address on file | 28375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Walter<br>Address on file | 28376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Jr., Kenneth<br>Address on file | 28377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeth, Ronald<br>Address on file | 28378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paul<br>Address on file | 28379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Clyde<br>Address on file | 28380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield<br>Address on file | 28381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furry, Timothy<br>Address on file | 28382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldreth, John<br>Address on file | 28383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Melvin<br>Address on file | 28384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godbey, Iva Lois<br>Address on file | 28385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Sr., Logan<br>Address on file | 28386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Robert<br>Address on file | 28387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kudlovsky, Michael<br>Address on file | 28388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Jackie<br>Address on file | 28389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Kenneth<br>Address on file | 28390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain Jr, James L.<br>Address on file | 28391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halchak, Jr., Walter<br>Address on file | 28392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, Michael<br>Address on file | 28393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Benton<br>Address on file | 28394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, William<br>Address on file | 28395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Sr, Jerome<br>Address on file | 28396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GAYDOS, FRANCIS<br>Address on file | 28397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Diane<br>Address on file | 28398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Joseph L.<br>Address on file | 28399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kaylor, Belvia<br>Address on file | 28400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kier, David<br>Address on file | 28401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr., John W.<br>Address on file | 28402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gage, Jennifer<br>Address on file | 28403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Milton R.<br>Address on file | 28404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gmitter, Joseph<br>Address on file | 28405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William H.<br>Address on file | 28406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Laucaitis, Jacob<br>Address on file | 28407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Timothy<br>Address on file | 28408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William T.<br>Address on file | 28409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Richard<br>Address on file | 28410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Jack<br>Address on file | 28411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Jimmie<br>Address on file | 28412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Sheila<br>Address on file | 28413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, John<br>Address on file | 28414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbrecht, Larry A<br>Address on file | 28415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Glenn E<br>Address on file | 28416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuchs, H. Donald<br>Address on file | 28417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryzlewicz, Joseph A<br>Address on file | 28418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovil, Robert E<br>Address on file | 28419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudiak, Chester<br>Address on file | 28420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Venson O.<br>Address on file | 28421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Earl<br>Address on file | 28422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopgood, Geneva<br>Address on file | 28423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>Address on file | 28424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hose Sr, Randy L.<br>Address on file | 28425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, John<br>Address on file | 28426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollar Jr, Joesph E.<br>Address on file | 28427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Jr., Charles<br>Address on file | 28428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosmer Sr, Richard L.<br>Address on file | 28429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karasek, James<br>Address on file | 28430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Walter L<br>Address on file | 28431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hott Sr, Blaine T.<br>Address on file | 28432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley Jr, Robert<br>Address on file | 28433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Obrey Duane<br>Address on file | 28434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Sr., Louis<br>Address on file | 28435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 28436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeton, Gerald<br>Address on file | 28437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Larry<br>Address on file | 28438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose V.<br>Address on file | 28439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, Alvin<br>Address on file | 28440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrath, Louis<br>Address on file | 28441 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lacivita, Larry<br>Address on file | 28442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Curtis<br>Address on file | 28443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Albert<br>Address on file | 28444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jury, James<br>Address on file | 28445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckrush, Edwin J.<br>Address on file | 28446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, Allan<br>Address on file | 28447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabrovac, Kenneth<br>Address on file | 28448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Jimmy<br>Address on file | 28449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzan, James<br>Address on file | 28450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbig, Steve<br>Address on file | 28451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Tare<br>Address on file | 28452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merker, Steven<br>Address on file | 28453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyh, Edward<br>Address on file | 28454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Infante, Gerald<br>Address on file | 28455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazmaier, Gene<br>Address on file | 28456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geter, John<br>Address on file | 28457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWhorter, Chrisstella<br>Address on file | 28458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauth, Kenneth<br>Address on file | 28459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Allan<br>Address on file | 28460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Willis C.<br>Address on file | 28461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haiber, Richard<br>Address on file | 28462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Garland D.<br>Address on file | 28463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckinley, Michael<br>Address on file | 28464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntosh, Morrell<br>Address on file | 28465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Arvine<br>Address on file | 28466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hymes, David<br>Address on file | 28467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzo, William<br>Address on file | 28468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelesky, Walter<br>Address on file | 28469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Louis<br>Address on file | 28470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furginson, Douglas<br>Address on file | 28471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, Marlene<br>Address on file | 28472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rath, Gene<br>Address on file | 28473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garza, Genovevo<br>Address on file | 28474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Christine<br>Address on file | 28475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Donald<br>Address on file | 28476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Nathan<br>Address on file | 28477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zysk, Rick<br>Address on file | 28478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gyure, Joseph<br>Address on file | 28479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Richard<br>Address on file | 28480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LeForce, Daniel<br>Address on file | 28481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Raymond<br>Address on file | 28482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcknight, Willie<br>Address on file | 28483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granata, Michael<br>Address on file | 28484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Eugene<br>Address on file | 28485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Reno<br>Address on file | 28486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Willie<br>Address on file | 28487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisner, Jr, Delmar<br>Address on file | 28488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Arnold<br>Address on file | 28489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Loel<br>Address on file | 28490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabski, Louis<br>Address on file | 28491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Elizabeth<br>Address on file | 28492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Frank<br>Address on file | 28493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynal, Randy<br>Address on file | 28494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Linda<br>Address on file | 28495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, Dale<br>Address on file | 28496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guy, George<br>Address on file | 28497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kywa, Mike<br>Address on file | 28498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Dorothy<br>Address on file | 28499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George<br>Address on file | 28500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendonca, Manuel<br>Address on file | 28501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Joseph<br>Address on file | 28502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Jon<br>Address on file | 28503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faria, Jr, Ramon<br>Address on file | 28504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garfield, Harold<br>Address on file | 28505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Franklin<br>Address on file | 28506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkich, Donald<br>Address on file | 28507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Lance<br>Address on file | 28508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 28509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, Arthur R.<br>Address on file | 28510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillman, Frank<br>Address on file | 28511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Richard<br>Address on file | 28512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, James<br>Address on file | 28513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murchison Jr, Murdock<br>Address on file | 28514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKimmie, Geraldine<br>Address on file | 28515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kathy<br>Address on file | 28516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Stephen<br>Address on file | 28517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| London, Chris<br>Address on file | 28518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, James<br>Address on file | 28519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Dominick<br>Address on file | 28520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, Ollie<br>Address on file | 28521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Ralph<br>Address on file | 28522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 28523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koogler, Paul<br>Address on file | 28524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckoy, Garfield<br>Address on file | 28525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam, Robert<br>Address on file | 28526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Glenn<br>Address on file | 28527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Louis<br>Address on file | 28528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finch, Harold<br>Address on file | 28529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeever, Mary<br>Address on file | 28530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geis Sr., Russell<br>Address on file | 28531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, JoAnn<br>Address on file | 28532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryer, Jacob<br>Address on file | 28533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Estil T.<br>Address on file | 28534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefele, Clyde<br>Address on file | 28535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurty, Michael<br>Address on file | 28536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sharon<br>Address on file | 28537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girsh, Jr., Fred<br>Address on file | 28538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Harry<br>Address on file | 28539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gerald<br>Address on file | 28540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Denzil<br>Address on file | 28541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Curtis H.<br>Address on file | 28542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 28543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Jerry<br>Address on file | 28544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, John<br>Address on file | 28545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Ordway<br>Address on file | 28546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goode, Kevin<br>Address on file | 28547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William<br>Address on file | 28548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Willard<br>Address on file | 28549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, David<br>Address on file | 28550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Aaron<br>Address on file | 28551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Frederick<br>Address on file | 28552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirmel, Richard<br>Address on file | 28553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Jean E.<br>Address on file | 28554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, George<br>Address on file | 28555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Roger<br>Address on file | 28556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morga, Robert<br>Address on file | 28557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Charles<br>Address on file | 28558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markley, Billy<br>Address on file | 28559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jerald<br>Address on file | 28560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meredith, Jim<br>Address on file | 28561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydock, William<br>Address on file | 28562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaurtis, Jr., John<br>Address on file | 28563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jossem, Edmund<br>Address on file | 28564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kevin<br>Address on file | 28565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 28566 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mason Sr, Russell B.<br>Address on file | 28567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Loretta<br>Address on file | 28568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ronald<br>Address on file | 28569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loney, Thomas<br>Address on file | 28570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Harry<br>Address on file | 28571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorze, Lothar<br>Address on file | 28572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Sr., Orlando<br>Address on file | 28573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Roger<br>Address on file | 28574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John W.<br>Address on file | 28575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolson, James<br>Address on file | 28576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 28577 | 3/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Lester<br>Address on file | 28578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Russell<br>Address on file | 28579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Gary<br>Address on file | 28580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kysenceder, Carl<br>Address on file | 28581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Richard<br>Address on file | 28582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Ohio State Plumbers & Pipefitters Local 162<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 28583 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose Mendez<br>Address on file | 28584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finkley, Andrew<br>Address on file | 28585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dianna<br>Address on file | 28586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James<br>Address on file | 28587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Elsie<br>Address on file | 28588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Jimmie<br>Address on file | 28589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Donald<br>Address on file | 28590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazenbaker, Charles<br>Address on file | 28591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Jr., Eddie<br>Address on file | 28592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaCava, Robert<br>Address on file | 28593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marzec, Richard J.<br>Address on file | 28594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Raymond<br>Address on file | 28595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Joseph<br>Address on file | 28596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Jay<br>Address on file | 28597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyle, William<br>Address on file | 28598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Jerry<br>Address on file | 28599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyer, William<br>Address on file | 28600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimbara, Joseph<br>Address on file | 28601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, William<br>Address on file | 28602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Don<br>Address on file | 28603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homol, Paul<br>Address on file | 28604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossard, James<br>Address on file | 28605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lellio, Sr., Andrew<br>Address on file | 28606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robin E.<br>Address on file | 28607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Flyod<br>Address on file | 28608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McEliece, Kenneth<br>Address on file | 28609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Diane<br>Address on file | 28610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gintert, Lloyd<br>Address on file | 28611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedevich, Eugene<br>Address on file | 28612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurles, Ronald<br>Address on file | 28613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Isiah<br>Address on file | 28614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 28615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Jr., Samuel<br>Address on file | 28616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Charles<br>Address on file | 28617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannerman, Joyce<br>Address on file | 28618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Frederick<br>Address on file | 28619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Femia, Vincenzo<br>Address on file | 28620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, Gerald<br>Address on file | 28621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Jesse<br>Address on file | 28622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krugman, Mary Jane<br>Address on file | 28623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Arnetta<br>Address on file | 28624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Clarence<br>Address on file | 28625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Douglas<br>Address on file | 28626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givhan Jr, John<br>Address on file | 28627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Billy<br>Address on file | 28628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Michael<br>Address on file | 28629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gary<br>Address on file | 28630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 28631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferl, Sr., Richard<br>Address on file | 28632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faight, David<br>Address on file | 28633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, David<br>Address on file | 28634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabbard, Robert<br>Address on file | 28635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernandez, Manuel<br>Address on file | 28636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald<br>Address on file | 28637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastl, Leo<br>Address on file | 28638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Dorothy<br>Address on file | 28639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Charles<br>Address on file | 28640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauser, David<br>Address on file | 28641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 28642 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 28643 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Logan, Betty<br>Address on file | 28644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, David<br>Address on file | 28645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Eudell<br>Address on file | 28646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Thomas<br>Address on file | 28647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladigo, Lary<br>Address on file | 28648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Herman<br>Address on file | 28649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martz, Maynard W.<br>Address on file | 28650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasior, Frank<br>Address on file | 28651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sidney<br>Address on file | 28652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClurkin, Fay<br>Address on file | 28653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Clay<br>Address on file | 28654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 28655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Emmitt<br>Address on file | 28656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Johnie<br>Address on file | 28657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furr, Jr., Fred<br>Address on file | 28658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Doris<br>Address on file | 28659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leslie<br>Address on file | 28660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Harley<br>Address on file | 28661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carl<br>Address on file | 28662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferry, Richard<br>Address on file | 28663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodyear, Glenn<br>Address on file | 28664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Roger<br>Address on file | 28665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Patty<br>Address on file | 28666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Bobby<br>Address on file | 28667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longacre, James<br>Address on file | 28668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupczyk, Stephen<br>Address on file | 28669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fifer, John<br>Address on file | 28670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Keith<br>Address on file | 28671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellams, James<br>Address on file | 28672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinzman, Chester<br>Address on file | 28673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holderman, David<br>Address on file | 28674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Eugene<br>Address on file | 28675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Ronald<br>Address on file | 28676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Jacquelyn<br>Address on file | 28677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lonnie<br>Address on file | 28678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorczyca, Justin<br>Address on file | 28679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flack, Floyd<br>Address on file | 28680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Emma<br>Address on file | 28681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, James<br>Address on file | 28682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Leonard<br>Address on file | 28683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martino, Michael R.<br>Address on file | 28684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loepp, Frederick<br>Address on file | 28685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Frances<br>Address on file | 28686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jetton, Willhoyte<br>Address on file | 28687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holly, Sr., Luther<br>Address on file | 28688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEvoy, Carole<br>Address on file | 28689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Locketti, William V.<br>Address on file | 28690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Dwight<br>Address on file | 28691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barefoot, Dwight<br>Address on file | 28692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Roland<br>Address on file | 28693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Kevin<br>Address on file | 28694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Ronald<br>Address on file | 28695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nestor, Brown F.<br>Address on file | 28696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meiers, Harold<br>Address on file | 28697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Kevin<br>Address on file | 28698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Woodrow<br>Address on file | 28699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Brian<br>Address on file | 28700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Harry<br>Address on file | 28701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 28702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pascarella, Robert<br>Address on file | 28703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estes, Charlie<br>Address on file | 28704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Walter<br>Address on file | 28705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melendez, Jose<br>Address on file | 28706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hocker, Mildred<br>Address on file | 28707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Kenneth<br>Address on file | 28708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James<br>Address on file | 28709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert A.<br>Address on file | 28710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Robert<br>Address on file | 28711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Duane<br>Address on file | 28712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willet, Edward<br>Address on file | 28713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Maurice<br>Address on file | 28714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 28715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estraca, Johnny<br>Address on file | 28716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubovick, Stephen<br>Address on file | 28717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Bruce<br>Address on file | 28718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, James<br>Address on file | 28719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauenstein, John<br>Address on file | 28720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laucher, Otto<br>Address on file | 28721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauner, Thomas<br>Address on file | 28722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Patrick<br>Address on file | 28723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Richard<br>Address on file | 28724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Mary<br>Address on file | 28725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichler, Robert<br>Address on file | 28726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Tim<br>Address on file | 28727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Marie<br>Address on file | 28728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Johnnie<br>Address on file | 28729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Charles<br>Address on file | 28730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Gwendolyn<br>Address on file | 28731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Arthur<br>Address on file | 28732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 28733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Jeffrey<br>Address on file | 28734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetro, Edward<br>Address on file | 28735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matos, Jorge<br>Address on file | 28736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Linda<br>Address on file | 28737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Locastro, Armando<br>Address on file | 28738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 28739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Ebb<br>Address on file | 28740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 28741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Joe<br>Address on file | 28742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 28743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasadyn, Martin<br>Address on file | 28744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinchman, Frederick<br>Address on file | 28745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Gloria<br>Address on file | 28746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritsche, Frederick<br>Address on file | 28747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evanoski, William<br>Address on file | 28748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Jr., Charles<br>Address on file | 28749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Robert<br>Address on file | 28750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 28751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mucciarone, Antoinette<br>Address on file | 28752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Eugene<br>Address on file | 28753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rimbert, Terry<br>Address on file | 28754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Bobby<br>Address on file | 28755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullan, Joseph L.<br>Address on file | 28756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gandee, Robert<br>Address on file | 28757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fielding, Clyde<br>Address on file | 28758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goranitis, Nick<br>Address on file | 28759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 28760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Joseph<br>Address on file | 28761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gerald<br>Address on file | 28762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Vincent<br>Address on file | 28763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wayne<br>Address on file | 28764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Matthew<br>Address on file | 28765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Jerry<br>Address on file | 28766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennell, Earnest<br>Address on file | 28767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinds, Jimmy Allen<br>Address on file | 28768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, William<br>Address on file | 28769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooper, Charles<br>Address on file | 28770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, Gary<br>Address on file | 28771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry<br>Address on file | 28772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochendoner, Jerome<br>Address on file | 28773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Charles<br>Address on file | 28774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Raymond<br>Address on file | 28775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Ralph<br>Address on file | 28776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Marvin<br>Address on file | 28777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, William<br>Address on file | 28778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert<br>Address on file | 28779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, James<br>Address on file | 28780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Jan<br>Address on file | 28781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Edwin<br>Address on file | 28782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEndree, Roy<br>Address on file | 28783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everidge, Fred<br>Address on file | 28784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Clara<br>Address on file | 28785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, John<br>Address on file | 28786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, George<br>Address on file | 28787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jessie<br>Address on file | 28788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Iva Jean<br>Address on file | 28789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everson, Bruce<br>Address on file | 28790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Garrett<br>Address on file | 28791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glause, E. William<br>Address on file | 28792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faith, Richard<br>Address on file | 28793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Michael<br>Address on file | 28794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hospodavis, Anthony<br>Address on file | 28795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Wayne<br>Address on file | 28796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Michael<br>Address on file | 28797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 28798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckel, Lawrence L.<br>Address on file | 28799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Arnold<br>Address on file | 28800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsmaier, John<br>Address on file | 28801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Esther<br>Address on file | 28802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, William<br>Address on file | 28803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Michael<br>Address on file | 28804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellsmore, Thomas<br>Address on file | 28805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Dewey<br>Address on file | 28806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 28807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, James<br>Address on file | 28808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Betty<br>Address on file | 28809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Mary<br>Address on file | 28810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darrel<br>Address on file | 28811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellingsworth, Vernon<br>Address on file | 28813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Daniel<br>Address on file | 28814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Kent<br>Address on file | 28816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy<br>Address on file | 28817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoovler, Glenn<br>Address on file | 28818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert H.<br>Address on file | 28819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Theresa<br>Address on file | 28820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flory, Thomas<br>Address on file | 28821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Robert<br>Address on file | 28822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Hubert A.<br>Address on file | 28823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Marshall<br>Address on file | 28824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Alvin L.<br>Address on file | 28825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flouhouse, John<br>Address on file | 28826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Robert<br>Address on file | 28827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holz, Martin<br>Address on file | 28828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Barry<br>Address on file | 28829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendren, Mayford<br>Address on file | 28830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Edward<br>Address on file | 28831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, James<br>Address on file | 28832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finfrock, Richard<br>Address on file | 28833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Carl D.<br>Address on file | 28834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edinger, David<br>Address on file | 28835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingood, Harry<br>Address on file | 28836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monette, Jacqueline M.<br>Address on file | 28837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montz, Frederick E.<br>Address on file | 28838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gregory<br>Address on file | 28839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Lejean<br>Address on file | 28840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Thomas<br>Address on file | 28841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclyman, Gerald N.<br>Address on file | 28842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hathaway, William<br>Address on file | 28843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds Sr., Walter<br>Address on file | 28844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 28845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Daniel<br>Address on file | 28846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exline, James<br>Address on file | 28847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kren, John<br>Address on file | 28848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Neal<br>Address on file | 28849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMullen, James T.<br>Address on file | 28850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckie, Sr., Clayton<br>Address on file | 28851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary<br>Address on file | 28852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, Keith<br>Address on file | 28853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Howard<br>Address on file | 28854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbaugh, Charles<br>Address on file | 28855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 28856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Willliam<br>Address on file | 28857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moscariello, Anthony E.<br>Address on file | 28858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenix, Rhea V.<br>Address on file | 28859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Michael<br>Address on file | 28860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovejoy, Lester<br>Address on file | 28861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Sr., James<br>Address on file | 28862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ralph<br>Address on file | 28863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Henry<br>Address on file | 28864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Roberta<br>Address on file | 28865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollingsworth, Robert<br>Address on file | 28866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, Robert<br>Address on file | 28867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Dollie<br>Address on file | 28868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundy, Todd<br>Address on file | 28869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas<br>Address on file | 28870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinch, Sandra<br>Address on file | 28871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Kathleen<br>Address on file | 28872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wiley<br>Address on file | 28873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Thomas<br>Address on file | 28874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Daniel<br>Address on file | 28875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborn, Richard<br>Address on file | 28876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary<br>Address on file | 28878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerstrom, Dave<br>Address on file | 28879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankowski, Jr., Paul<br>Address on file | 28880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jr., Quentin<br>Address on file | 28881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Clifford<br>Address on file | 28882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majors Jr, Leo A.<br>Address on file | 28883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas<br>Address on file | 28884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., Henry<br>Address on file | 28885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy<br>Address on file | 28886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 28887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, James<br>Address on file | 28888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahrney, Jon<br>Address on file | 28889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Allen F.<br>Address on file | 28890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marousek, Raymond E.<br>Address on file | 28891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, William<br>Address on file | 28892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuckin, Gary<br>Address on file | 28893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Walter<br>Address on file | 28894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neus, Dennis C.<br>Address on file | 28895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 28896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fails, Robert<br>Address on file | 28897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marner, John W.<br>Address on file | 28898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Louis<br>Address on file | 28899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Bernard<br>Address on file | 28900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Charles<br>Address on file | 28901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie Lee<br>Address on file | 28902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Raymond C.<br>Address on file | 28903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcombe, Anthony<br>Address on file | 28904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jimmar, Jr., Frank<br>Address on file | 28905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Sadie<br>Address on file | 28906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jonila, Ronald<br>Address on file | 28907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollan, Charles<br>Address on file | 28908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dennis<br>Address on file | 28909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barfield, Gracie B.<br>Address on file | 28910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kranak, Robert<br>Address on file | 28911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Johnnie<br>Address on file | 28912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, David Allen<br>Address on file | 28913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Robert<br>Address on file | 28914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, David<br>Address on file | 28915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Robert<br>Address on file | 28916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Homer<br>Address on file | 28917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Thomas<br>Address on file | 28918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Alonzo<br>Address on file | 28919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Richard<br>Address on file | 28920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Walter<br>Address on file | 28921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Johnny<br>Address on file | 28922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barfield, Rudolph V.<br>Address on file | 28923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzpatrick, Alfred<br>Address on file | 28924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Dennison<br>Address on file | 28925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingshead, Thomas<br>Address on file | 28926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, William<br>Address on file | 28927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jochum, Richard<br>Address on file | 28928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Freddie<br>Address on file | 28929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, Barbara<br>Address on file | 28930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Thomas<br>Address on file | 28931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Eddie<br>Address on file | 28932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joe, Jr., Sidney<br>Address on file | 28933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Frank<br>Address on file | 28934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcvicker, Jay<br>Address on file | 28935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barefield, Robert L.<br>Address on file | 28936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leach, Shirley<br>Address on file | 28937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Joseph<br>Address on file | 28938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 28939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbourne, Roger<br>Address on file | 28940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sterling<br>Address on file | 28941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mealey, Steven M.<br>Address on file | 28942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gussie<br>Address on file | 28943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Harry<br>Address on file | 28944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dewey R.<br>Address on file | 28945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McQueen, John W.<br>Address on file | 28946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Jeffery<br>Address on file | 28947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, John<br>Address on file | 28948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Reinhold<br>Address on file | 28949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustig, Nancy<br>Address on file | 28950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Norma<br>Address on file | 28951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Robert<br>Address on file | 28952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koval, Elick<br>Address on file | 28953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Caroline<br>Address on file | 28954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Fletcher J.<br>Address on file | 28955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennard , Alfred<br>Address on file | 28956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Kenneth D.<br>Address on file | 28957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litman, Shirley<br>Address on file | 28958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred<br>Address on file | 28959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutes, Gary<br>Address on file | 28960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Ronald<br>Address on file | 28961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fishman, Jacob<br>Address on file | 28962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, John<br>Address on file | 28963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, Glenn<br>Address on file | 28964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Brenda M.<br>Address on file | 28965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lindsey, Nellie<br>Address on file | 28966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younkin, Jim<br>Address on file | 28967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., James<br>Address on file | 28968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Virgil<br>Address on file | 28969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorhead Jr, Edward C.<br>Address on file | 28970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Jerry<br>Address on file | 28971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gantz, Clyde<br>Address on file | 28972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Terry<br>Address on file | 28973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul<br>Address on file | 28974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Robert L.<br>Address on file | 28975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majer, Marie C.<br>Address on file | 28976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Herman<br>Address on file | 28977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kays, William<br>Address on file | 28978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ooten, Tex<br>Address on file | 28979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, Charles E.<br>Address on file | 28980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lay, Roy<br>Address on file | 28981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bernice<br>Address on file | 28982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Ellis<br>Address on file | 28983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Herbert<br>Address on file | 28984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thaddeus<br>Address on file | 28985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Richard<br>Address on file | 28986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jack<br>Address on file | 28987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orben, Coe<br>Address on file | 28988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Frederick<br>Address on file | 28989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, James M.<br>Address on file | 28990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FIALKOWSKI, STEVEN<br>Address on file | 28991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelson, Ike<br>Address on file | 28992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovelan, Alan<br>Address on file | 28993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linden, Jeanette<br>Address on file | 28994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Carolyn<br>Address on file | 28995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Roy<br>Address on file | 28996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath Jr., Frank<br>Address on file | 28997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel B.<br>Address on file | 28998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Charles<br>Address on file | 28999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gettys, John<br>Address on file | 29000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Thomas<br>Address on file | 29001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Mitchel<br>Address on file | 29002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubcin, Richard<br>Address on file | 29003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskewycz, Michael<br>Address on file | 29004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hotelling, Forest-Gene<br>Address on file | 29005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Efred P.<br>Address on file | 29006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Samaritan<br>Address on file | 29007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Gasper<br>Address on file | 29008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dale<br>Address on file | 29009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, James<br>Address on file | 29010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Gary<br>Address on file | 29011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillion Jr, Ovid<br>Address on file | 29012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosmo, Emil<br>Address on file | 29013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Buzz<br>Address on file | 29014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, Earl<br>Address on file | 29015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Charles<br>Address on file | 29016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Quentin C.<br>Address on file | 29017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Frank<br>Address on file | 29018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Ernest<br>Address on file | 29019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isaiah, David<br>Address on file | 29020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Carol<br>Address on file | 29021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, John<br>Address on file | 29022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Francis A.<br>Address on file | 29023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Douglas<br>Address on file | 29024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores-Mounts, Marian<br>Address on file | 29025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latronica, John<br>Address on file | 29026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Loraine<br>Address on file | 29027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lusane, Gregory<br>Address on file | 29028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunato, Donald<br>Address on file | 29029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, David<br>Address on file | 29030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, James<br>Address on file | 29031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley Sr, Thomas<br>Address on file | 29032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Alvin<br>Address on file | 29033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Guy<br>Address on file | 29034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Clarence<br>Address on file | 29035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Ron<br>Address on file | 29036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Charles<br>Address on file | 29037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joel<br>Address on file | 29038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jessup, Walter<br>Address on file | 29039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, George L.<br>Address on file | 29041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koch, Anthony<br>Address on file | 29042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koufos, Jim<br>Address on file | 29043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Jr. , Charles<br>Address on file | 29044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Wiley<br>Address on file | 29045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald<br>Address on file | 29046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Jacob<br>Address on file | 29047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Willie<br>Address on file | 29048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitter, M. James<br>Address on file | 29049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Henry Kermit<br>Address on file | 29050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Ferenc<br>Address on file | 29051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Sr., Jim E<br>Address on file | 29052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grech, John J.<br>Address on file | 29053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Randall<br>Address on file | 29054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jose<br>Address on file | 29055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Daniel<br>Address on file | 29056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lysek, James J.<br>Address on file | 29057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondrick, Jr., Steve<br>Address on file | 29058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Susan<br>Address on file | 29059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Billy<br>Address on file | 29060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Edward<br>Address on file | 29061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred<br>Address on file | 29062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Ed<br>Address on file | 29063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 29064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opp, James<br>Address on file | 29065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler Jr, Charles E.<br>Address on file | 29066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocella, Sr., Robert<br>Address on file | 29067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, James<br>Address on file | 29068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Norris<br>Address on file | 29069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sr., Thomas<br>Address on file | 29070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jim<br>Address on file | 29071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Dale<br>Address on file | 29072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bernard<br>Address on file | 29073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, James<br>Address on file | 29074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocny, James<br>Address on file | 29075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felming, Chester<br>Address on file | 29076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sr, Otto<br>Address on file | 29077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Thomas<br>Address on file | 29078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Robert<br>Address on file | 29079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robinson<br>Address on file | 29080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 29081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Arthur<br>Address on file | 29082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Augusta<br>Address on file | 29083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Oliver<br>Address on file | 29084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Clarence<br>Address on file | 29085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laughlin, Charles<br>Address on file | 29086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Paul<br>Address on file | 29087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krendick, Michael<br>Address on file | 29088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Edwin<br>Address on file | 29089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Rachel<br>Address on file | 29090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, David<br>Address on file | 29091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeff<br>Address on file | 29092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 29093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Mark<br>Address on file | 29094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Steve<br>Address on file | 29095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudick, James<br>Address on file | 29096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, Jeffrey<br>Address on file | 29097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kingery, Jerome<br>Address on file | 29098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, David<br>Address on file | 29099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., Reason<br>Address on file | 29100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korora, Milan<br>Address on file | 29101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lethcoe, John<br>Address on file | 29102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Don<br>Address on file | 29103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 29104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 29105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mizell, Jr., George<br>Address on file | 29106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Jerome<br>Address on file | 29107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisbon, Richard<br>Address on file | 29108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koscho, John<br>Address on file | 29109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 29110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Lynn<br>Address on file | 29111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Gaynell<br>Address on file | 29112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 29113 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jenkins, John<br>Address on file | 29114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosco, Linda<br>Address on file | 29115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moen, Eric<br>Address on file | 29116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James<br>Address on file | 29117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moccabee, Sam<br>Address on file | 29118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski, Robert<br>Address on file | 29119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., David<br>Address on file | 29120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Michael<br>Address on file | 29121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaszonyi, Louie<br>Address on file | 29122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Judy<br>Address on file | 29123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggett, Duane<br>Address on file | 29124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, Mike<br>Address on file | 29125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Ester<br>Address on file | 29126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, John<br>Address on file | 29127 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Eugene<br>Address on file | 29128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopf, Donald<br>Address on file | 29129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koski, Robert<br>Address on file | 29130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Larry<br>Address on file | 29131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipkins, Jr., Quitmon<br>Address on file | 29132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Roy<br>Address on file | 29133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flickinger, Gregory<br>Address on file | 29134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koler Sr., Ted<br>Address on file | 29135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, Gregory<br>Address on file | 29136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Earl<br>Address on file | 29137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Mike<br>Address on file | 29138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levels, James<br>Address on file | 29139 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montgomery, Robert<br>Address on file | 29140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levan, Kenneth<br>Address on file | 29141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Stella<br>Address on file | 29142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolesar, Dorothy<br>Address on file | 29143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, Steve<br>Address on file | 29144 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freeman, Arie<br>Address on file | 29145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, David<br>Address on file | 29146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minich, Dennis<br>Address on file | 29147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krysiak, Allan<br>Address on file | 29148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levett, Ludie<br>Address on file | 29149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John<br>Address on file | 29150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammett, George<br>Address on file | 29151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Carl<br>Address on file | 29152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Doyle<br>Address on file | 29153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendzel, John<br>Address on file | 29154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karlosky, Jerry<br>Address on file | 29155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Penny<br>Address on file | 29156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Cecil<br>Address on file | 29157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Harry<br>Address on file | 29158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegler, Earl<br>Address on file | 29159 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nuce, Dorothy<br>Address on file | 29160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Dennis<br>Address on file | 29161 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Darhl<br>Address on file | 29162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Vida<br>Address on file | 29163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floro, Dennis<br>Address on file | 29164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuenle, Daniel<br>Address on file | 29165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konnerth, Reinhart<br>Address on file | 29166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Roger<br>Address on file | 29167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Layman<br>Address on file | 29168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitkiewicz, Edward<br>Address on file | 29169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, William<br>Address on file | 29170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mong, Gregory<br>Address on file | 29171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Gregory<br>Address on file | 29172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maben, Brady<br>Address on file | 29173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zulu, Job<br>Address on file | 29174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Cecil<br>Address on file | 29175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Wendelin<br>Address on file | 29176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarren, Jerry<br>Address on file | 29177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jerome<br>Address on file | 29178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgel, Burley<br>Address on file | 29179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser Jr, Carl W.<br>Address on file | 29180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Earl<br>Address on file | 29181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Billy<br>Address on file | 29182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Edward<br>Address on file | 29183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monskie, Arthur<br>Address on file | 29184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritzrow, Nelson<br>Address on file | 29185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantorik, Julia<br>Address on file | 29186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molnar, Delmont<br>Address on file | 29187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGaha, Jimmy<br>Address on file | 29188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, James E.<br>Address on file | 29189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, James<br>Address on file | 29190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Charles<br>Address on file | 29191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Lawrence<br>Address on file | 29192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Clifford<br>Address on file | 29193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, Wilbert<br>Address on file | 29194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Herbert<br>Address on file | 29195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kukasky, Paul A.<br>Address on file | 29196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsanek, Andrew<br>Address on file | 29197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karney, David<br>Address on file | 29198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopelos, James<br>Address on file | 29200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonardi, Virgilio<br>Address on file | 29201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Russell<br>Address on file | 29202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kumher, Janet<br>Address on file | 29203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry<br>Address on file | 29204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Donald<br>Address on file | 29205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Halic<br>Address on file | 29206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Terry<br>Address on file | 29207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczmarek, Raymond<br>Address on file | 29208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Donald<br>Address on file | 29209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Edmond<br>Address on file | 29210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Ronald<br>Address on file | 29211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Linn, Donna<br>Address on file | 29212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herte, George<br>Address on file | 29213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Erma<br>Address on file | 29214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 29215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Willard<br>Address on file | 29216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Henry<br>Address on file | 29217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marvin, George<br>Address on file | 29218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montalvo, Michael<br>Address on file | 29219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Franklin<br>Address on file | 29220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbler, Georgia M.<br>Address on file | 29221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Michael<br>Address on file | 29222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Harry<br>Address on file | 29223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montford, Lester<br>Address on file | 29224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehner, Rosalie<br>Address on file | 29225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Rex<br>Address on file | 29226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Craig<br>Address on file | 29227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert D.<br>Address on file | 29228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Lee<br>Address on file | 29229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Sr., Richard<br>Address on file | 29230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Joe<br>Address on file | 29231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Linda<br>Address on file | 29232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galvin, Thomas<br>Address on file | 29233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polak, James<br>Address on file | 29234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphrey, James B.<br>Address on file | 29235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Douglass P.<br>Address on file | 29236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Arnold<br>Address on file | 29237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernz, Gerald<br>Address on file | 29238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, Anthony<br>Address on file | 29239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Alfred<br>Address on file | 29240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grebelsky, Gregg<br>Address on file | 29241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 29242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ralph<br>Address on file | 29243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Willie C<br>Address on file | 29245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Donald<br>Address on file | 29246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 29247 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Linger, Paul<br>Address on file | 29248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Rodger<br>Address on file | 29249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joyce<br>Address on file | 29250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Chuck<br>Address on file | 29251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Timothy<br>Address on file | 29252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendez, Luis<br>Address on file | 29253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz SR, Charles J.<br>Address on file | 29254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Hobert<br>Address on file | 29255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr., Eddie<br>Address on file | 29256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hechko, Gerald<br>Address on file | 29257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelm, Oswald<br>Address on file | 29258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elfers, Terry<br>Address on file | 29259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Italiano, Louis<br>Address on file | 29260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 29261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Arthur<br>Address on file | 29262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Stephen<br>Address on file | 29263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbo, Anthony<br>Address on file | 29264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kear, Gerald<br>Address on file | 29265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles<br>Address on file | 29266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nor, Basil J.<br>Address on file | 29267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goudy, Harold<br>Address on file | 29268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harold<br>Address on file | 29269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Kenneth<br>Address on file | 29270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohler, Edward<br>Address on file | 29271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempthorne, William<br>Address on file | 29272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Eddie<br>Address on file | 29273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthai, Edwin H.<br>Address on file | 29274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenslate Jr., Robert<br>Address on file | 29275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Warren<br>Address on file | 29276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Sr., James<br>Address on file | 29277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Anne<br>Address on file | 29278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jeffrey<br>Address on file | 29279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Violet<br>Address on file | 29280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Earl<br>Address on file | 29281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaliszewski, Kenneth<br>Address on file | 29282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbenis, Edmond J.<br>Address on file | 29283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laird, Ernest<br>Address on file | 29284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, James<br>Address on file | 29285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamnikar, Kenneth<br>Address on file | 29286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earhart, Troy<br>Address on file | 29287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, David<br>Address on file | 29288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filkorn, Raymond<br>Address on file | 29289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Ted<br>Address on file | 29290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Anthony<br>Address on file | 29291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleuddemann, Arthur<br>Address on file | 29292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graybill, Christopher<br>Address on file | 29293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liotta, James<br>Address on file | 29294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Jackie<br>Address on file | 29295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Acey<br>Address on file | 29296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Nathaniel<br>Address on file | 29297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George<br>Address on file | 29298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henley, Jr., Willie<br>Address on file | 29299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Donald<br>Address on file | 29300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dennis<br>Address on file | 29301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Shirley<br>Address on file | 29302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niznik, Robert M.<br>Address on file | 29303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowrie, Peter<br>Address on file | 29304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fred<br>Address on file | 29305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneally, James<br>Address on file | 29306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juristy, Edward<br>Address on file | 29307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Timothy<br>Address on file | 29308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill II, James<br>Address on file | 29309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Willie<br>Address on file | 29310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Peter<br>Address on file | 29311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granny, Robert<br>Address on file | 29312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jurus, Dorothy<br>Address on file | 29314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorski, Eugene<br>Address on file | 29315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Milton<br>Address on file | 29316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Clarence J.<br>Address on file | 29317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nizer, Edward D.<br>Address on file | 29318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, Dwayne<br>Address on file | 29319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Acie<br>Address on file | 29320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Steve<br>Address on file | 29321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Gay<br>Address on file | 29322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHale, Michael<br>Address on file | 29323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavergeorge, Christopher<br>Address on file | 29324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Lawrence<br>Address on file | 29325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Robert<br>Address on file | 29326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, Maxine<br>Address on file | 29327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Owen<br>Address on file | 29328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalimeni, Nicholas<br>Address on file | 29329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Walter A.<br>Address on file | 29330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasicci, Sylvester<br>Address on file | 29331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGuckin, William<br>Address on file | 29332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr., James<br>Address on file | 29333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noctor, William<br>Address on file | 29334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, John<br>Address on file | 29335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Max<br>Address on file | 29336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Robert<br>Address on file | 29337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Anthony C.<br>Address on file | 29338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Earl<br>Address on file | 29339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Clayton<br>Address on file | 29340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Charles E.<br>Address on file | 29341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennes, Michael<br>Address on file | 29342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIlwaine, Robert<br>Address on file | 29343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnnie<br>Address on file | 29344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramley, Jack<br>Address on file | 29345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrell, Bart<br>Address on file | 29346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Christopher<br>Address on file | 29347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hentosh, Donah<br>Address on file | 29348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matsangos, Peter E.<br>Address on file | 29349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holsopple, Forest<br>Address on file | 29350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Mary<br>Address on file | 29351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greegor, John<br>Address on file | 29352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kralik, Thomas<br>Address on file | 29353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 29354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ira<br>Address on file | 29355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Mary<br>Address on file | 29356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Stephen<br>Address on file | 29357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmacy, Raleigh<br>Address on file | 29358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, James<br>Address on file | 29359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zutavern, Richard<br>Address on file | 29360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, William<br>Address on file | 29361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, David<br>Address on file | 29362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyler, Richard<br>Address on file | 29363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKay, Donald<br>Address on file | 29364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KUBACKO, ANDREW<br>Address on file | 29365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Garland<br>Address on file | 29366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Albert<br>Address on file | 29367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittinger, Carl<br>Address on file | 29368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul<br>Address on file | 29369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Irene<br>Address on file | 29370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heslar, Ronald<br>Address on file | 29371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Laughlin, Mary<br>Address on file | 29372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labuda, Linda<br>Address on file | 29373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetmanski, Edward<br>Address on file | 29374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Lawanda I.<br>Address on file | 29375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Peter F.<br>Address on file | 29376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 29377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, William<br>Address on file | 29378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Olen<br>Address on file | 29379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Ralph<br>Address on file | 29380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Amedius<br>Address on file | 29381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkwood, William<br>Address on file | 29382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierre-Louis, Sigismond<br>Address on file | 29383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Robert<br>Address on file | 29384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, York<br>Address on file | 29385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Donald<br>Address on file | 29386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr, Lloyd S.<br>Address on file | 29387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Menke, John<br>Address on file | 29388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Dale<br>Address on file | 29389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loan, Glen<br>Address on file | 29390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Vicki<br>Address on file | 29391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Dennis<br>Address on file | 29392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norton, Barbara<br>Address on file | 29393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Thomas<br>Address on file | 29394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Lawrence<br>Address on file | 29395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Ernest L.<br>Address on file | 29396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Labus, Paul<br>Address on file | 29397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Randy<br>Address on file | 29398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, William<br>Address on file | 29399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Evelyn<br>Address on file | 29400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jesse<br>Address on file | 29401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Gregory<br>Address on file | 29402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Louise<br>Address on file | 29403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litch, William<br>Address on file | 29404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Raymond<br>Address on file | 29405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Milton<br>Address on file | 29406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minick, Russ<br>Address on file | 29407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Leslie<br>Address on file | 29408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 29409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAllister, Kelley<br>Address on file | 29411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figura, Joseph<br>Address on file | 29412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Dennis<br>Address on file | 29413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herndon, Elton<br>Address on file | 29414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William R.<br>Address on file | 29415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Jackie<br>Address on file | 29416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin<br>Address on file | 29417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jerome<br>Address on file | 29418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ochs, Charles P.<br>Address on file | 29419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Householder, Mark<br>Address on file | 29420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr., Richard E.<br>Address on file | 29421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Harris<br>Address on file | 29422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Willie A.<br>Address on file | 29423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Earl<br>Address on file | 29424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Neil<br>Address on file | 29425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lewis C.<br>Address on file | 29426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kirk, Arlie<br>Address on file | 29427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Locks, Gary<br>Address on file | 29428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Mattie<br>Address on file | 29429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 29430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Dexter<br>Address on file | 29431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Troy<br>Address on file | 29432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Jr., Willis<br>Address on file | 29433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Marlene<br>Address on file | 29434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, Clifford<br>Address on file | 29435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gothot, Richard<br>Address on file | 29436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Stephen<br>Address on file | 29437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabb, John<br>Address on file | 29438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Cynthia<br>Address on file | 29439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogg, Robert<br>Address on file | 29440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dale<br>Address on file | 29441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Sr., Michael David<br>Address on file | 29442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lofton, Manuel<br>Address on file | 29443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDuffie, Richard<br>Address on file | 29444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Thomas C.<br>Address on file | 29445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, James<br>Address on file | 29446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Jesse<br>Address on file | 29447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, John<br>Address on file | 29448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichner, Mathew<br>Address on file | 29449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Valerie<br>Address on file | 29450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulisek, John<br>Address on file | 29451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, William<br>Address on file | 29452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Samuel<br>Address on file | 29453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reant, Eugene<br>Address on file | 29454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, John L.<br>Address on file | 29455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Sandra<br>Address on file | 29456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 29457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Marvin<br>Address on file | 29458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melzer, Catherine<br>Address on file | 29459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kruszynski, Florence<br>Address on file | 29460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromer, Russell<br>Address on file | 29461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Alfred<br>Address on file | 29462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrickson, Gertrude<br>Address on file | 29463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhl, Frederick<br>Address on file | 29464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Alfred<br>Address on file | 29465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Mary<br>Address on file | 29466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEwen, Robert<br>Address on file | 29467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronald<br>Address on file | 29468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Mark<br>Address on file | 29469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoff, Jr., William<br>Address on file | 29470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Andrew C.<br>Address on file | 29471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Reginald G.<br>Address on file | 29472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McRae, Raymond<br>Address on file | 29473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Alex<br>Address on file | 29474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Address on file | 29475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norman Sr, Charles E.<br>Address on file | 29476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Elizabeth A.<br>Address on file | 29477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Sherria<br>Address on file | 29478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Kathleen<br>Address on file | 29479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Richard<br>Address on file | 29480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Robert<br>Address on file | 29481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Paul<br>Address on file | 29482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Thomas P.<br>Address on file | 29483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nothstein, Willard R.<br>Address on file | 29484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grawemeyer, Harvey<br>Address on file | 29485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Herbert<br>Address on file | 29486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Melvin A.<br>Address on file | 29487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert<br>Address on file | 29488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Willie<br>Address on file | 29489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskany, Janos<br>Address on file | 29490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mossa, Martin<br>Address on file | 29491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Thomas<br>Address on file | 29492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Jerry<br>Address on file | 29493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewald, James<br>Address on file | 29494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, Joseph<br>Address on file | 29495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Arthur<br>Address on file | 29496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Greggory<br>Address on file | 29497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyd, Alton<br>Address on file | 29498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donnie<br>Address on file | 29499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Kermit<br>Address on file | 29500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hlywiak, Mary K.<br>Address on file | 29501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasky, Joseph<br>Address on file | 29502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Eugene<br>Address on file | 29503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Barbara<br>Address on file | 29504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Walter J.<br>Address on file | 29505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Walter<br>Address on file | 29507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Johnny<br>Address on file | 29508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakley, Rita<br>Address on file | 29509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcguire, Glen A.<br>Address on file | 29510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jameson, James<br>Address on file | 29511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, William<br>Address on file | 29512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara<br>Address on file | 29513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, John<br>Address on file | 29514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greeley, Donald<br>Address on file | 29515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, William L.<br>Address on file | 29516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Linda B.<br>Address on file | 29517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jr., Andrew<br>Address on file | 29518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Miller<br>Address on file | 29519 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Irene<br>Address on file | 29520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Charles<br>Address on file | 29521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., Alvin L.<br>Address on file | 29522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Charles R.<br>Address on file | 29523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oldham, Eva M.<br>Address on file | 29524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Kim<br>Address on file | 29525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bobby<br>Address on file | 29526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliveira, Mario F.<br>Address on file | 29527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Kelley, Paul N.<br>Address on file | 29528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizay, Glenn<br>Address on file | 29529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Michael R.<br>Address on file | 29530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kinder, Jimmy<br>Address on file | 29531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Adam<br>Address on file | 29532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCatee III, Perry A.<br>Address on file | 29533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr, Stanley V.<br>Address on file | 29534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Sr, Robert L.<br>Address on file | 29535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Herbert<br>Address on file | 29536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcdonald, Robert S.<br>Address on file | 29537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helton, Howard<br>Address on file | 29538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nelson<br>Address on file | 29539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, James H.<br>Address on file | 29540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Sr., Donald<br>Address on file | 29541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehring, Theodore<br>Address on file | 29542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., William H.<br>Address on file | 29543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Dan<br>Address on file | 29544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer Jr, Samuel J.<br>Address on file | 29545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, William<br>Address on file | 29546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jerry<br>Address on file | 29547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krimmer, Bob<br>Address on file | 29548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Edward<br>Address on file | 29549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Ignatius<br>Address on file | 29550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, William N.<br>Address on file | 29551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long, Leonard<br>Address on file | 29552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bannister, Nina D.<br>Address on file | 29553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caudill, Loyd<br>Address on file | 29554 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclung, Patricia A.<br>Address on file | 29555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, Lynn<br>Address on file | 29556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baptist, Edwin V.<br>Address on file | 29557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farquer, Marion<br>Address on file | 29558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Sr., William H.<br>Address on file | 29559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyer, Pliny W.<br>Address on file | 29560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford R.<br>Address on file | 29561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannerman, Jr., John T.<br>Address on file | 29562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolwine, Carl<br>Address on file | 29563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moyer, Judy C.<br>Address on file | 29564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cranfill, Danny R<br>Address on file | 29565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baratone, Charles G.<br>Address on file | 29566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Sr, Thomas L.<br>Address on file | 29567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Elizabeth M.<br>Address on file | 29568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, James C.<br>Address on file | 29569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mello, Joseph M.<br>Address on file | 29570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, James D.<br>Address on file | 29571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Leroy H.<br>Address on file | 29572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Mable G.<br>Address on file | 29573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbee, Samuel R.<br>Address on file | 29574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barber, Mahlon L.<br>Address on file | 29575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, Virginia E.<br>Address on file | 29576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mcculloh, Charles L.<br>Address on file | 29577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour, John C.<br>Address on file | 29578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, Kenneth E.<br>Address on file | 29579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, Olethia D.<br>Address on file | 29580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meinhart, Donald A.<br>Address on file | 29581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Roger A.<br>Address on file | 29582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, George<br>Address on file | 29583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barkley, David E.<br>Address on file | 29584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mchugh, James B.<br>Address on file | 29585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Carl F.<br>Address on file | 29586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Janice H.<br>Address on file | 29587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcdaniel, Henry M.<br>Address on file | 29588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, William C.<br>Address on file | 29589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Jr, James A.<br>Address on file | 29590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, David C.<br>Address on file | 29591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marriott, Howard I.<br>Address on file | 29592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Robert W.<br>Address on file | 29593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marsch, James E.<br>Address on file | 29594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Lacey H.<br>Address on file | 29595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Clyde<br>Address on file | 29596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Thomas E.<br>Address on file | 29597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Hubert<br>Address on file | 29598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Clarence A.<br>Address on file | 29599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montour, William F.<br>Address on file | 29600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Linda C.<br>Address on file | 29601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Leonard P.<br>Address on file | 29602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Louis C.<br>Address on file | 29603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montree, Fred<br>Address on file | 29604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Martin M<br>Address on file | 29605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merryweather, Helen<br>Address on file | 29606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mannone, Frank C.<br>Address on file | 29607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel R.<br>Address on file | 29608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Pauline G.<br>Address on file | 29609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloman, Jesse A.<br>Address on file | 29610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Lyrian M.<br>Address on file | 29611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Richard<br>Address on file | 29612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurbelski, Carl J.<br>Address on file | 29613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Richard E.<br>Address on file | 29614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin, Ernestine<br>Address on file | 29615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Kip E.<br>Address on file | 29616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLTER, WILLIAM P.<br>Address on file | 29617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwin Sr, Thomas N.<br>Address on file | 29618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Wilson<br>Address on file | 29619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Mary<br>Address on file | 29620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Harvey<br>Address on file | 29621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Aaron<br>Address on file | 29622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melita, Francis G.<br>Address on file | 29623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Guss<br>Address on file | 29624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jr., Maximiano<br>Address on file | 29625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinley, Joseph C.<br>Address on file | 29626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Barry D.<br>Address on file | 29627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzer, Richard D.<br>Address on file | 29628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak Sr, John<br>Address on file | 29629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Michael L.<br>Address on file | 29630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Kenneth<br>Address on file | 29631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Peter<br>Address on file | 29632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Kenneth G.<br>Address on file | 29633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Vincent<br>Address on file | 29634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Bernie H.<br>Address on file | 29635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haas, Larry J.<br>Address on file | 29636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckle, Robert<br>Address on file | 29637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzner Sr, William<br>Address on file | 29638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Francis<br>Address on file | 29639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert R.<br>Address on file | 29640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Herman F.<br>Address on file | 29641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Earl C.<br>Address on file | 29642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haase, Norma J.<br>Address on file | 29643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Andrew<br>Address on file | 29644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Hugh<br>Address on file | 29645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Mary N.<br>Address on file | 29646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeRubba, Don<br>Address on file | 29647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnikoff, Steven<br>Address on file | 29648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heltsley, Dennis<br>Address on file | 29649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelberg, Mary<br>Address on file | 29650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley Sr, William A.<br>Address on file | 29651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Charles E<br>Address on file | 29652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Joel A.<br>Address on file | 29653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbein, Gary L.<br>Address on file | 29654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, John<br>Address on file | 29655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grupp, Ronald W.<br>Address on file | 29656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., Gregory<br>Address on file | 29657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooker, William<br>Address on file | 29658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackman, Robert E.<br>Address on file | 29659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudaitis, Victor E.<br>Address on file | 29660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Edward<br>Address on file | 29661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, James<br>Address on file | 29662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gue, Thomas E.<br>Address on file | 29663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldland, Leonard<br>Address on file | 29664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasson, Thomas<br>Address on file | 29665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathie, Robert<br>Address on file | 29666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagenbuch, Bruce A.<br>Address on file | 29667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDowell, Asa H.<br>Address on file | 29668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Herman P.<br>Address on file | 29669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Clyde<br>Address on file | 29670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Thomas P.<br>Address on file | 29671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guenther, Charles G.<br>Address on file | 29672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerieri, Nicholas C.<br>Address on file | 29673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, Betty<br>Address on file | 29674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Horace<br>Address on file | 29675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Asby, Sr, Horace A.<br>Address on file | 29676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hahn, Wayne R.<br>Address on file | 29677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eunice<br>Address on file | 29678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gugliuzza, Carlo L.<br>Address on file | 29679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald J.<br>Address on file | 29680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ernest S.<br>Address on file | 29681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Ronald J.<br>Address on file | 29682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 29683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hair, Charles K.<br>Address on file | 29684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Percy L.<br>Address on file | 29685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Claude E.<br>Address on file | 29686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Herbert<br>Address on file | 29687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Most, Terry<br>Address on file | 29688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Ernest M.<br>Address on file | 29689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert F.<br>Address on file | 29690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Julian R.<br>Address on file | 29691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milton Sr, John C.<br>Address on file | 29692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Allen<br>Address on file | 29693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nellie Harriet<br>Address on file | 29694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 29695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Alton<br>Address on file | 29696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, IV, Arthur C.<br>Address on file | 29697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neff, Daniel H.<br>Address on file | 29698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Charles S.<br>Address on file | 29699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemes, Marie<br>Address on file | 29700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzik, James F.<br>Address on file | 29701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Richard H.<br>Address on file | 29703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Gary N.<br>Address on file | 29704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry G.<br>Address on file | 29705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misowitz, Michael J.<br>Address on file | 29706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAvoy, James F.<br>Address on file | 29707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert<br>Address on file | 29708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccray, John W.<br>Address on file | 29709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough Sr, Ray L.<br>Address on file | 29710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marx, Kerry<br>Address on file | 29711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 29712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Matthew<br>Address on file | 29713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miracle, Estel<br>Address on file | 29714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorigan, Michael<br>Address on file | 29715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mimna, Ronald<br>Address on file | 29716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Bobby<br>Address on file | 29717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Warren<br>Address on file | 29718 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barley, Michael K.<br>Address on file | 29719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barlow, Jr, Charles R.<br>Address on file | 29720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loving, Diane<br>Address on file | 29721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene<br>Address on file | 29722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Morris D.<br>Address on file | 29723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, James<br>Address on file | 29724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Perry<br>Address on file | 29725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry<br>Address on file | 29726 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Stanley<br>Address on file | 29727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Alexandria<br>Address on file | 29728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myaris, Ioannis S.<br>Address on file | 29729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bator, Lewis<br>Address on file | 29730 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muretic Jr, Joseph M.<br>Address on file | 29731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gedden, William E.<br>Address on file | 29732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Jesse L.<br>Address on file | 29733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Ray J.<br>Address on file | 29734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Jr, Howard E<br>Address on file | 29735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert V.<br>Address on file | 29736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehringer, Edwin W.<br>Address on file | 29737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajek, Charles J.<br>Address on file | 29738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sherman C.<br>Address on file | 29739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Thomas H.<br>Address on file | 29740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William E.<br>Address on file | 29741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Joseph M.<br>Address on file | 29742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Leonard C.<br>Address on file | 29743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Marvin L.<br>Address on file | 29744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey, Joseph F.<br>Address on file | 29745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey Sr, Ernest W.<br>Address on file | 29746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield<br>Address on file | 29747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linz, Dorothy M.<br>Address on file | 29748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linton, Robin J.<br>Address on file | 29749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linthicum, William J.<br>Address on file | 29750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, George H.<br>Address on file | 29751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsebigler, Robert A.<br>Address on file | 29752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsebigler, Ray N.<br>Address on file | 29753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobson, Lionel A.<br>Address on file | 29754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, Gilbert D<br>Address on file | 29755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lineberry, Mildred H.<br>Address on file | 29756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerner, John E.<br>Address on file | 29757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindley, John F.<br>Address on file | 29758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernick, John B.<br>Address on file | 29759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindes, Robert M.<br>Address on file | 29760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, John S.<br>Address on file | 29761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Charles W.<br>Address on file | 29762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpar, Iola<br>Address on file | 29763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Limpar, Frank M.<br>Address on file | 29764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limons, Robert A.<br>Address on file | 29765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keschel, Joseph J.<br>Address on file | 29766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner Jr, Thomas<br>Address on file | 29767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp Sr, John L.<br>Address on file | 29768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, Ertle<br>Address on file | 29769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Kenneth E.<br>Address on file | 29770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear Jr, Elree<br>Address on file | 29771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Arthur B.<br>Address on file | 29772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemec Jr, August R.<br>Address on file | 29773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keydash, Anthony J.<br>Address on file | 29774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Harold C.<br>Address on file | 29775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kicas, Vincent G.<br>Address on file | 29776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Bruce<br>Address on file | 29777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Nicholas<br>Address on file | 29778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht Sr, Joseph M.<br>Address on file | 29779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knadler, Robert P.<br>Address on file | 29780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knell, Edward L.<br>Address on file | 29781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Ronald G.<br>Address on file | 29782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lobach, Walter W.<br>Address on file | 29783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Garland R.<br>Address on file | 29784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loar, Helen<br>Address on file | 29785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, Philip M.<br>Address on file | 29786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Francis X.<br>Address on file | 29787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, George H.<br>Address on file | 29788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Rubin<br>Address on file | 29789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, John P.<br>Address on file | 29790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Edwin B.<br>Address on file | 29791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagel, James F.<br>Address on file | 29792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geis, James S.<br>Address on file | 29793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livick Sr, Irvin L.<br>Address on file | 29794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, William J.<br>Address on file | 29795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schramek, David W.<br>Address on file | 29796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmeyer, Leo W.<br>Address on file | 29797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 29798 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoch Sr, Dennis<br>Address on file | 29799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmon, Charles E.<br>Address on file | 29800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litz III, George H.<br>Address on file | 29801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knode, Robert F.<br>Address on file | 29802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scelsi, Marion<br>Address on file | 29803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Charles N.<br>Address on file | 29804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Russell M.<br>Address on file | 29805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoedler, Louis H.<br>Address on file | 29806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litvin, James J.<br>Address on file | 29807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machala, August J.<br>Address on file | 29808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindle Sr, Cecil F.<br>Address on file | 29809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Rocco<br>Address on file | 29810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narbut, Enoch<br>Address on file | 29811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medve, John J.<br>Address on file | 29812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Carl E.<br>Address on file | 29813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio, Louis S.<br>Address on file | 29814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Francis H.<br>Address on file | 29815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medicus, Richard G.<br>Address on file | 29816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaylira, Stephen J.<br>Address on file | 29817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James A.<br>Address on file | 29818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Charles J.<br>Address on file | 29819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Joseph A.<br>Address on file | 29820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvidovich, Gary D.<br>Address on file | 29821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Wayne L.<br>Address on file | 29822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Salvatore C.<br>Address on file | 29823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milstreed, Louis G.<br>Address on file | 29824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Allan S.<br>Address on file | 29825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccoy, William H.<br>Address on file | 29826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisler Sr, Luther P.<br>Address on file | 29827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, William A.<br>Address on file | 29828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutis Jr, Joseph M.<br>Address on file | 29829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoerlein, Robert B.<br>Address on file | 29830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Harry L.<br>Address on file | 29831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, Richard<br>Address on file | 29832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, David C.<br>Address on file | 29833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William R.<br>Address on file | 29834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Carl<br>Address on file | 29835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Charles R.<br>Address on file | 29836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maeby, Majorie A.<br>Address on file | 29837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Stephen F.<br>Address on file | 29838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Garfield J.<br>Address on file | 29839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Donald<br>Address on file | 29840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Anna R.<br>Address on file | 29841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Lawrence J.<br>Address on file | 29842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Glenn H.<br>Address on file | 29843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Belinda<br>Address on file | 29844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Glennie<br>Address on file | 29845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Carl<br>Address on file | 29846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo Sr, Thomas M.<br>Address on file | 29847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Curtis<br>Address on file | 29848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knouff, Helen A.<br>Address on file | 29849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minas, John<br>Address on file | 29850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 29851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, George<br>Address on file | 29852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Bessie<br>Address on file | 29853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenney, Lee R.<br>Address on file | 29854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowich Sr, Steve<br>Address on file | 29855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalerya, Stephen<br>Address on file | 29856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Harry E.<br>Address on file | 29857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Frederick S.<br>Address on file | 29858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longstreth, James<br>Address on file | 29859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| List, Ronald<br>Address on file | 29860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalisko, William<br>Address on file | 29861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Josephine F.<br>Address on file | 29862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenny, Noman L.<br>Address on file | 29863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirstein, Chester H.<br>Address on file | 29864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickelson, Joseph S.<br>Address on file | 29865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Wilburn G.<br>Address on file | 29866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenton, Gertrude E.<br>Address on file | 29867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Edward J.<br>Address on file | 29868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarosz, Andy J.<br>Address on file | 29869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Mark<br>Address on file | 29870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saganowich, Stanley S.<br>Address on file | 29871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, James R.<br>Address on file | 29872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting, Joseph D.<br>Address on file | 29873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulholand, Bernard<br>Address on file | 29874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, John W.<br>Address on file | 29875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sajt, Edward R.<br>Address on file | 29876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, John<br>Address on file | 29877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickealunis, Charles<br>Address on file | 29878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakowski, John J.<br>Address on file | 29879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Larry J.<br>Address on file | 29880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting Sr, John F.<br>Address on file | 29881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish Jr, Joseph S.<br>Address on file | 29882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Gary A.<br>Address on file | 29883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Kenneth<br>Address on file | 29884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Earl G.<br>Address on file | 29885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbrey, Sr, Leon R.<br>Address on file | 29886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mahaffey Sr, Isaac C.<br>Address on file | 29887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclift, Sr., William<br>Address on file | 29888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barkley, Preston T.<br>Address on file | 29889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matricardi, Samuel<br>Address on file | 29890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jacqueline E.<br>Address on file | 29891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magwood Sr, Marshall A.<br>Address on file | 29892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Jimmy<br>Address on file | 29893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Mahlon C.<br>Address on file | 29894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light Sr, Charles R.<br>Address on file | 29895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Joseph M.<br>Address on file | 29896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kintz, John<br>Address on file | 29897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ady, James<br>Address on file | 29898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Joseph I.<br>Address on file | 29899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Charles R.<br>Address on file | 29900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Laveda Y.<br>Address on file | 29901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Blaine<br>Address on file | 29902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohl, Gerald<br>Address on file | 29903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remphrey, David A.<br>Address on file | 29904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerbaugh Sr, William L.<br>Address on file | 29905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Mitchell<br>Address on file | 29906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, Frank<br>Address on file | 29907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reiss Jr, Ray M.<br>Address on file | 29908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickens Sr, Samuel I.<br>Address on file | 29909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, Dean<br>Address on file | 29910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciotto, Salvatore<br>Address on file | 29911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasthing, Tony<br>Address on file | 29912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Alicia<br>Address on file | 29913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Charles A.<br>Address on file | 29914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edgar S.<br>Address on file | 29915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santanasto, Thomas R.<br>Address on file | 29916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Richard D.<br>Address on file | 29917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotz, Chester<br>Address on file | 29918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maenner, Edward H.<br>Address on file | 29919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Olaf D.<br>Address on file | 29920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Nancy<br>Address on file | 29921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Vernon F.<br>Address on file | 29922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Nancy<br>Address on file | 29923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loudin, Robert<br>Address on file | 29924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schascheck, David L.<br>Address on file | 29925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Neil J.<br>Address on file | 29926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ronald<br>Address on file | 29927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Arnold W.<br>Address on file | 29928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Evon P.<br>Address on file | 29929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, James L.<br>Address on file | 29930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Massaro, Anthony<br>Address on file | 29931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kipp, Robert C.<br>Address on file | 29932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Ernest<br>Address on file | 29933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuzek, Ronald<br>Address on file | 29934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, Paula J.<br>Address on file | 29935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moures, Ruth<br>Address on file | 29936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Leroy<br>Address on file | 29937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scardina, George C.<br>Address on file | 29938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrott, Harry E.<br>Address on file | 29939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Melvin E.<br>Address on file | 29940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Ned<br>Address on file | 29941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Norfleet<br>Address on file | 29942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Ricky R.<br>Address on file | 29943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Robert L.<br>Address on file | 29944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kerbe Sr, Edwin<br>Address on file | 29945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Lloyd F.<br>Address on file | 29946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Roger L.<br>Address on file | 29947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schech, Thomas J.<br>Address on file | 29948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Queen E.<br>Address on file | 29949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinert, Rolland<br>Address on file | 29950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Janet<br>Address on file | 29951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Richard E.<br>Address on file | 29952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Charles E.<br>Address on file | 29953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, William<br>Address on file | 29954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Morris<br>Address on file | 29955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimble, John<br>Address on file | 29956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick Sr, Edward L.<br>Address on file | 29957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, John<br>Address on file | 29958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedy, Michael<br>Address on file | 29959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harnek Jr, Bernard F.<br>Address on file | 29960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Albert W.<br>Address on file | 29961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocher, Harry<br>Address on file | 29962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrigan, Patrick W.<br>Address on file | 29963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos Jr, Michael M.<br>Address on file | 29964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartenstine, William C.<br>Address on file | 29965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scardina, Anthony G.<br>Address on file | 29966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, George<br>Address on file | 29967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harthousen Sr, Gary A.<br>Address on file | 29968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer Sr, John P.<br>Address on file | 29969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Albert P.<br>Address on file | 29970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lillo, Jr., Charles<br>Address on file | 29971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pietrowski Sr, Joseph A.<br>Address on file | 29972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponoski, Daniel S.<br>Address on file | 29973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Francis A.<br>Address on file | 29974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, John W.<br>Address on file | 29975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinkey, George A.<br>Address on file | 29976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Ramon C.<br>Address on file | 29977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Edwin<br>Address on file | 29978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Dale D.<br>Address on file | 29979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Ledora<br>Address on file | 29980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Linda<br>Address on file | 29981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Walter<br>Address on file | 29982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, William<br>Address on file | 29983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minter, Arthur<br>Address on file | 29984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio<br>Address on file | 29985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Karen<br>Address on file | 29986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Luis<br>Address on file | 29987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Walter<br>Address on file | 29988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yug, John<br>Address on file | 29989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Jr., Joseph<br>Address on file | 29990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klicman, Charles<br>Address on file | 29991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Louis<br>Address on file | 29992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Albert<br>Address on file | 29993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruski, Bernard<br>Address on file | 29994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, George<br>Address on file | 29995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mink, Carl<br>Address on file | 29996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piechocki, Edward<br>Address on file | 29997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sammons, Hugh L.<br>Address on file | 29998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickley, Carl<br>Address on file | 29999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munro, Gerald<br>Address on file | 30000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limposa, Joseph<br>Address on file | 30001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinnix, Fred L.<br>Address on file | 30002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gondol, Steven<br>Address on file | 30003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMillan, Melvin<br>Address on file | 30004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Ken<br>Address on file | 30005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, Francis<br>Address on file | 30006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Edward<br>Address on file | 30007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Barbara<br>Address on file | 30008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schollian, Robert<br>Address on file | 30009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gloria<br>Address on file | 30010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Humie<br>Address on file | 30011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Cleo<br>Address on file | 30012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Charlett<br>Address on file | 30013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James W.<br>Address on file | 30014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schanken, Charles<br>Address on file | 30015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Thomas<br>Address on file | 30016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Diane<br>Address on file | 30017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, William<br>Address on file | 30018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Charles A.<br>Address on file | 30019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bales, Ronald D.<br>Address on file | 30020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matlock, Alvis<br>Address on file | 30021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcneil, Richard<br>Address on file | 30022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Frank C.<br>Address on file | 30023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Irvin<br>Address on file | 30024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Gary<br>Address on file | 30025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuiston, Donald<br>Address on file | 30026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Kenneth<br>Address on file | 30027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Louis<br>Address on file | 30028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Marlyn<br>Address on file | 30029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Glenn<br>Address on file | 30030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth Sr, John H.<br>Address on file | 30031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Robert<br>Address on file | 30032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naoum, Tony<br>Address on file | 30033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, Marshall<br>Address on file | 30034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muro, Rich<br>Address on file | 30035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metallo, Michael<br>Address on file | 30036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geissler, John  C.<br>Address on file | 30037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Melvin<br>Address on file | 30038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muoio, Ralph<br>Address on file | 30039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Andrew T.<br>Address on file | 30040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Virginia<br>Address on file | 30041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Arthur L.<br>Address on file | 30042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mordocco, Joe<br>Address on file | 30043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, David A.<br>Address on file | 30044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Gerald<br>Address on file | 30045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Robert K.<br>Address on file | 30046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Robert L.<br>Address on file | 30047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Henry L.<br>Address on file | 30048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paroda, David<br>Address on file | 30049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, George H.<br>Address on file | 30050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Donald<br>Address on file | 30051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, William B.<br>Address on file | 30052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur<br>Address on file | 30053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Eugene<br>Address on file | 30054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James A.<br>Address on file | 30055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munn, Lonnie<br>Address on file | 30056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James E.<br>Address on file | 30057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Flora<br>Address on file | 30058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingensmith, William<br>Address on file | 30059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Orville<br>Address on file | 30060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gensler Sr, Joseph A.<br>Address on file | 30061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullin, Walter<br>Address on file | 30062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Jeffrey<br>Address on file | 30063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerwig, Robert E.<br>Address on file | 30064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glorioso, Frank N.<br>Address on file | 30065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Gerald<br>Address on file | 30066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Samuel<br>Address on file | 30067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Edward<br>Address on file | 30068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Donald<br>Address on file | 30069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glos Jr, Joseph C.<br>Address on file | 30070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Howard R.<br>Address on file | 30071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumau, Ron<br>Address on file | 30072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Ronald<br>Address on file | 30073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Jack<br>Address on file | 30074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gnibus, Joe E.<br>Address on file | 30075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozycki, Thomas J.<br>Address on file | 30076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Mary B.<br>Address on file | 30077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Martin<br>Address on file | 30078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Walter<br>Address on file | 30079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, Steven L.<br>Address on file | 30080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Keith<br>Address on file | 30081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Richard<br>Address on file | 30082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jennings<br>Address on file | 30083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Ronald<br>Address on file | 30084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parkman, Jerry Edward<br>Address on file | 30085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller Sr, Robert J.<br>Address on file | 30086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mead, David<br>Address on file | 30087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Frank<br>Address on file | 30088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Jeffrey<br>Address on file | 30089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, James<br>Address on file | 30090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Thurston<br>Address on file | 30091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo, Sr., Clarence<br>Address on file | 30092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Roger<br>Address on file | 30093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyler, Robert<br>Address on file | 30094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 30095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Felix<br>Address on file | 30096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Frederick<br>Address on file | 30097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heilman, William<br>Address on file | 30098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Ronald<br>Address on file | 30099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr., Carl<br>Address on file | 30100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 30101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, Justine<br>Address on file | 30102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leugers, Bernard<br>Address on file | 30103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Steven<br>Address on file | 30104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Donald E.<br>Address on file | 30105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monschein, Matthias<br>Address on file | 30106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggins, John<br>Address on file | 30107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Bobby Joe<br>Address on file | 30108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntire, Bernadine<br>Address on file | 30109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Sr., Ernest L.<br>Address on file | 30110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr, George H.<br>Address on file | 30111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Craig<br>Address on file | 30112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighty, Shirley<br>Address on file | 30113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John O.<br>Address on file | 30114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Richard<br>Address on file | 30115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messer, Charles<br>Address on file | 30116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Ronnie<br>Address on file | 30117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy Sr, Hayden L.<br>Address on file | 30118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Thomas W.<br>Address on file | 30119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Charles<br>Address on file | 30120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Flud<br>Address on file | 30121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelwood, Charles A.<br>Address on file | 30122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Eugene<br>Address on file | 30123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katz, Arthur<br>Address on file | 30124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Clark<br>Address on file | 30125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Paul W.<br>Address on file | 30126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William T.<br>Address on file | 30127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, John<br>Address on file | 30128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Kenneth<br>Address on file | 30129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knierim, Patrick<br>Address on file | 30130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraass, Louis F.<br>Address on file | 30131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, George F.<br>Address on file | 30132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, John<br>Address on file | 30133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Corina<br>Address on file | 30134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Robert S.<br>Address on file | 30135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, John<br>Address on file | 30136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heare, Loy B.<br>Address on file | 30137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Wendell<br>Address on file | 30138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Herbert R.<br>Address on file | 30139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Michael W.<br>Address on file | 30140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostelnik, Edward M.<br>Address on file | 30141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison Sr, Matthew L.<br>Address on file | 30142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Frank A.<br>Address on file | 30143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl<br>Address on file | 30144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Jr., Merle<br>Address on file | 30145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minier, Clair<br>Address on file | 30146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, Eleanor E.<br>Address on file | 30147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gosney, Kenneth<br>Address on file | 30148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Doris<br>Address on file | 30149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, William E.<br>Address on file | 30150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 30151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Sr., Michael J.<br>Address on file | 30152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Carey S.<br>Address on file | 30153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Robert<br>Address on file | 30154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Willie L.<br>Address on file | 30155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heber Sr, Charles<br>Address on file | 30156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Harold<br>Address on file | 30157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Raymond D.<br>Address on file | 30158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafczyk, Francis<br>Address on file | 30159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Edward<br>Address on file | 30160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Edward<br>Address on file | 30161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Shelton L.<br>Address on file | 30162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Otis<br>Address on file | 30163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Charles M.<br>Address on file | 30164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Mary E.<br>Address on file | 30165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green Sr, Thomas E.<br>Address on file | 30166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Elmer<br>Address on file | 30167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Gregory<br>Address on file | 30168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriver, Harry G<br>Address on file | 30169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindall, Lemuel<br>Address on file | 30170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Fred<br>Address on file | 30171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiernan, Brian Patrick<br>Address on file | 30172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Valentine H.<br>Address on file | 30173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Aubrey L.<br>Address on file | 30174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Mary<br>Address on file | 30175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heard, Milford<br>Address on file | 30176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Tyvan M.<br>Address on file | 30177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Lawrence<br>Address on file | 30178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Weldon M.<br>Address on file | 30179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moose, Gary<br>Address on file | 30180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindred, Zelious<br>Address on file | 30181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golding, Preston C.<br>Address on file | 30182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grade, James H.<br>Address on file | 30183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsey, Edward<br>Address on file | 30184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedge, Joyce A.<br>Address on file | 30185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsey, James E.<br>Address on file | 30186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffley, Larry K.<br>Address on file | 30187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Jr., Donald<br>Address on file | 30188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Franklin<br>Address on file | 30189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Wendell L.<br>Address on file | 30190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenstreet Jr, John W.<br>Address on file | 30191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heddinger, Bruce D.<br>Address on file | 30192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, John<br>Address on file | 30193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, David<br>Address on file | 30194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedgepeth, Lewis S.<br>Address on file | 30195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helmer, Martin L.<br>Address on file | 30196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Low, James<br>Address on file | 30197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William E.<br>Address on file | 30198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Jr, Daniel R.<br>Address on file | 30199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregoris Jr, John M.<br>Address on file | 30200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer Sr, Ralph E.<br>Address on file | 30201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, William<br>Address on file | 30202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, Edward<br>Address on file | 30203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Donald<br>Address on file | 30204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kieffer, Earl<br>Address on file | 30205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Alexander<br>Address on file | 30206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoggins, Russell S.<br>Address on file | 30207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Edward R<br>Address on file | 30208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Herbert G.<br>Address on file | 30209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Lawrence<br>Address on file | 30210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Lou Ellen H.<br>Address on file | 30211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richmond, Leoin<br>Address on file | 30212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greif, Edward F.<br>Address on file | 30213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Scott<br>Address on file | 30214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Bernard<br>Address on file | 30215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Louis E.<br>Address on file | 30216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Leroy E.<br>Address on file | 30217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, David P.<br>Address on file | 30218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Donald<br>Address on file | 30219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresdo, Charles J.<br>Address on file | 30220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grelli, Joseph F.<br>Address on file | 30221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas<br>Address on file | 30222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helman, Edward W.<br>Address on file | 30223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, David<br>Address on file | 30224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeder, Charles R.<br>Address on file | 30225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Albert L.<br>Address on file | 30226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Norleen<br>Address on file | 30227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrow, Kenneth<br>Address on file | 30228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savchuk, Anthony M.<br>Address on file | 30229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Homer<br>Address on file | 30230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greutzner, William P.<br>Address on file | 30231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Marie<br>Address on file | 30232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, James A.<br>Address on file | 30233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocsis, James<br>Address on file | 30234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granger, Gerald<br>Address on file | 30235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Charles<br>Address on file | 30236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosztonyi, James F.<br>Address on file | 30237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Catherine M.<br>Address on file | 30238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Calvin<br>Address on file | 30239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzgar, Rick<br>Address on file | 30240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, James<br>Address on file | 30241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godiska, Cyrill M.<br>Address on file | 30242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Dick R.<br>Address on file | 30243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gresdo, Rita M.<br>Address on file | 30244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Sr, William O.<br>Address on file | 30245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, Joseph F.<br>Address on file | 30246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotschall, John<br>Address on file | 30247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Charles<br>Address on file | 30248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Raymond E.<br>Address on file | 30249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneley, Edward<br>Address on file | 30250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gottwald, Jerome B.<br>Address on file | 30251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John H.<br>Address on file | 30252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Frank R.<br>Address on file | 30253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Willard L.<br>Address on file | 30254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gogolla, Rudolph E.<br>Address on file | 30255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groomes, Leonard<br>Address on file | 30256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Dennis<br>Address on file | 30257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotzon, John E.<br>Address on file | 30258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Emma L.<br>Address on file | 30259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hertzler, Jeffrey<br>Address on file | 30260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumford, Jr., Robert<br>Address on file | 30261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kensler, Herbert<br>Address on file | 30262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Irvin H.<br>Address on file | 30263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzeman, Charles<br>Address on file | 30264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Donald J.<br>Address on file | 30265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Keith W.<br>Address on file | 30266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Marvin<br>Address on file | 30267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzog, Alexander J.<br>Address on file | 30268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golabieski, Richard M.<br>Address on file | 30269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, David W.<br>Address on file | 30270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Leonard D.<br>Address on file | 30271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman Jr, Franklin A.<br>Address on file | 30272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Donald<br>Address on file | 30273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovely, Larry<br>Address on file | 30274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Jr., Arthur<br>Address on file | 30275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hruz Sr, Charles C.<br>Address on file | 30276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouker, William S.<br>Address on file | 30277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouger, Carl W.<br>Address on file | 30278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutich, Michael<br>Address on file | 30279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Robert E.<br>Address on file | 30280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., David G.<br>Address on file | 30281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Mary<br>Address on file | 30282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldberg, Michael J<br>Address on file | 30283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gough, William F.<br>Address on file | 30284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert<br>Address on file | 30285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Anna M.<br>Address on file | 30286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McTigue, Terrence<br>Address on file | 30287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Daniel H.<br>Address on file | 30288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, Matthew<br>Address on file | 30289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Mildred<br>Address on file | 30290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Michael<br>Address on file | 30291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gould, Fred G.<br>Address on file | 30292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Bernard<br>Address on file | 30293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Donald W.<br>Address on file | 30294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Lester W.<br>Address on file | 30295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrum, Ray H.<br>Address on file | 30296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Jr, John K.<br>Address on file | 30297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Burton R.<br>Address on file | 30298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grochowski, Francis J.<br>Address on file | 30299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuli Sr, Giuseppi<br>Address on file | 30300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Eleanor<br>Address on file | 30301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Carol<br>Address on file | 30302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Laverne<br>Address on file | 30303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannon, Robert L.<br>Address on file | 30304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marangos, Filipos<br>Address on file | 30305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Jr, Handson<br>Address on file | 30306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| March, Jack F.<br>Address on file | 30307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Patrick<br>Address on file | 30308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Gary<br>Address on file | 30309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Steven<br>Address on file | 30310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Anthony W.<br>Address on file | 30311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Eddie<br>Address on file | 30312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantz, Robert E.<br>Address on file | 30313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orris, Richard S.<br>Address on file | 30314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hash, Robert C.<br>Address on file | 30315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Dorothy M.<br>Address on file | 30316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nimeh, John M.<br>Address on file | 30317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bettie Jean<br>Address on file | 30318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Julio J.<br>Address on file | 30319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marginot, William H.<br>Address on file | 30320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Albert J.<br>Address on file | 30321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino Jr, Daniel C.<br>Address on file | 30322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Jose A.<br>Address on file | 30323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark, Paul A.<br>Address on file | 30324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaak, Michael<br>Address on file | 30325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zarzeczny, Julius<br>Address on file | 30326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ninkovich, Ronald R.<br>Address on file | 30327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, James E.<br>Address on file | 30328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gover, Phyllis K.<br>Address on file | 30329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pabon, Natividad C.<br>Address on file | 30330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liska, William<br>Address on file | 30331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazario, Christopher<br>Address on file | 30332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxon, Glen<br>Address on file | 30333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolbe, Carol<br>Address on file | 30334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Benjamin F.<br>Address on file | 30335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markle, Chester R.<br>Address on file | 30336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mettler, Jr., Ralph<br>Address on file | 30337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maines, Duaine<br>Address on file | 30338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Mildred L.<br>Address on file | 30339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullauer, Charles F.<br>Address on file | 30340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Emil<br>Address on file | 30341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jack<br>Address on file | 30342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Pasquale<br>Address on file | 30343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Juanita<br>Address on file | 30344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathes, Arlene<br>Address on file | 30345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannigan, William J.<br>Address on file | 30346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Walter A.<br>Address on file | 30347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers Jr., George W.<br>Address on file | 30348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Edgar<br>Address on file | 30349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundie III, Malcolm A.<br>Address on file | 30350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Mary Jane<br>Address on file | 30351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Leonard G.<br>Address on file | 30352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Roy<br>Address on file | 30353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Angelo J.<br>Address on file | 30354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James W.<br>Address on file | 30355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matney, Gary<br>Address on file | 30356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclaughlin, Helen<br>Address on file | 30357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messner, Duane<br>Address on file | 30358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Martin W.<br>Address on file | 30359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurine, Robert J.<br>Address on file | 30360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knightstep, Sr., Homer<br>Address on file | 30361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huybert, Alex R.<br>Address on file | 30362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Joseph T.<br>Address on file | 30363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Gerald<br>Address on file | 30364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupancic, Raymond<br>Address on file | 30365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gilbert E.<br>Address on file | 30366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Billy<br>Address on file | 30367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Vernel<br>Address on file | 30368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsch Sr, James F.<br>Address on file | 30369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gongloff Sr, Joseph J.<br>Address on file | 30370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoener, Andrew J.<br>Address on file | 30371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mauller, Roger<br>Address on file | 30372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gollie, Wayne G.<br>Address on file | 30373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Elvin<br>Address on file | 30374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Curtis L.<br>Address on file | 30375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons Jr, Thomas F.<br>Address on file | 30376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Sr, Milton J.<br>Address on file | 30377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Junior L.<br>Address on file | 30378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liptrap, Calvin W.<br>Address on file | 30379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lower Jr., Dale<br>Address on file | 30380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich Sr, Howard R.<br>Address on file | 30381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, Myra<br>Address on file | 30382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, Billy Joe<br>Address on file | 30383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodson, Gerard C.<br>Address on file | 30384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 30385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Larry L.<br>Address on file | 30386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Frank<br>Address on file | 30387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh, Charles J.<br>Address on file | 30388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Manuel A.<br>Address on file | 30389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogelman, Richard C.<br>Address on file | 30390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson Sr, Leonard<br>Address on file | 30391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, William L.<br>Address on file | 30392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loomis, Jr., George<br>Address on file | 30393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick Jr, Henry U.<br>Address on file | 30394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeland, George A.<br>Address on file | 30395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Earnest L.<br>Address on file | 30396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Ricky<br>Address on file | 30397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James E.<br>Address on file | 30398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Joseph S.<br>Address on file | 30399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, John H.<br>Address on file | 30400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilton, Pamela S.<br>Address on file | 30401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Vernon C.<br>Address on file | 30402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harris L.<br>Address on file | 30403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meschke, Guenter<br>Address on file | 30404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Jamees<br>Address on file | 30405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster Jr, James U.<br>Address on file | 30406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Jack S.<br>Address on file | 30407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Donald C.<br>Address on file | 30408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Melvin<br>Address on file | 30409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, Daniel<br>Address on file | 30410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gracie A.<br>Address on file | 30411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losito, William<br>Address on file | 30412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Harry<br>Address on file | 30413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert J.<br>Address on file | 30414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, William E.<br>Address on file | 30415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, George J.<br>Address on file | 30416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, Douglas<br>Address on file | 30417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers Jr, Melvin C.<br>Address on file | 30418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Garry<br>Address on file | 30419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frable, Arlington J.<br>Address on file | 30420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert R.<br>Address on file | 30421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Robert L.<br>Address on file | 30422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonser, Clyde T.<br>Address on file | 30423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Likes, Ralph<br>Address on file | 30424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzl, John R.<br>Address on file | 30425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munson, Guy<br>Address on file | 30426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, John F.<br>Address on file | 30427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Barbara<br>Address on file | 30428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Carol A.<br>Address on file | 30429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchner, John L.<br>Address on file | 30430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Helen<br>Address on file | 30431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 30432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, James S.<br>Address on file | 30433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassaj, Joseph J.<br>Address on file | 30434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Matthew<br>Address on file | 30435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Armazell<br>Address on file | 30436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Raymond C.<br>Address on file | 30437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Bernadine<br>Address on file | 30438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamer, Kenneth D.<br>Address on file | 30439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard A.<br>Address on file | 30440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalor, Sylvia<br>Address on file | 30441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelty, Wanda<br>Address on file | 30442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Ralph<br>Address on file | 30443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Roger<br>Address on file | 30444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardenberg, Lawrence J.<br>Address on file | 30445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromm, George<br>Address on file | 30446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Carl<br>Address on file | 30447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franckowiak Jr, John J.<br>Address on file | 30448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucius, Virgil<br>Address on file | 30449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Thomas<br>Address on file | 30450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lissner, Richard L.<br>Address on file | 30451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, Larry<br>Address on file | 30452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Clinton H.<br>Address on file | 30453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Lawrence W.<br>Address on file | 30454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Sharron<br>Address on file | 30455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Sylvester<br>Address on file | 30456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Walter C.<br>Address on file | 30457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrove, Dorothy<br>Address on file | 30458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Edgar D.<br>Address on file | 30459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Norma<br>Address on file | 30460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mick, Waldo<br>Address on file | 30461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Paul A.<br>Address on file | 30462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampkin, Jr., Johnny<br>Address on file | 30463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Paul B.<br>Address on file | 30464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Peter S.<br>Address on file | 30465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Dorman N.<br>Address on file | 30466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, James P.<br>Address on file | 30467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Purdy<br>Address on file | 30468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mussell, Rodger<br>Address on file | 30469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogonowski, Edmund W.<br>Address on file | 30470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston Sr, Tony R.<br>Address on file | 30471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Leonard<br>Address on file | 30472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Neil D.<br>Address on file | 30473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitlar, Richard P.<br>Address on file | 30474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert J.<br>Address on file | 30475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Carl<br>Address on file | 30476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jane<br>Address on file | 30477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankenfield, Howard<br>Address on file | 30478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Percy L.<br>Address on file | 30479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Isaac<br>Address on file | 30480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Francis<br>Address on file | 30481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Arthur<br>Address on file | 30482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miner, Mike<br>Address on file | 30483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzoni, Arnold<br>Address on file | 30484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Franklin<br>Address on file | 30485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Rose M.<br>Address on file | 30486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Donald Ray<br>Address on file | 30487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Sharon R.<br>Address on file | 30488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kililany, John<br>Address on file | 30489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 30490 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Muzek, James<br>Address on file | 30491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Martin<br>Address on file | 30492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMath, Charles<br>Address on file | 30493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitzmiller, Larry R.<br>Address on file | 30494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Richard P.<br>Address on file | 30495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meagher, Mary<br>Address on file | 30496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Melvin L.<br>Address on file | 30497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James<br>Address on file | 30498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford<br>Address on file | 30499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 30500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lund, Clifford E.<br>Address on file | 30501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havanas, Joseph M.<br>Address on file | 30502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, John P.<br>Address on file | 30503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacNaughton, Donald<br>Address on file | 30504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 30505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Donald R.<br>Address on file | 30506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Lawrence<br>Address on file | 30507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mriss, Joseph<br>Address on file | 30508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Paul C.<br>Address on file | 30509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masin, Robert<br>Address on file | 30510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Dale<br>Address on file | 30511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Sr., Ben<br>Address on file | 30512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti Jr, Michael J.<br>Address on file | 30513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muthert, David<br>Address on file | 30514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinert, Wayne<br>Address on file | 30515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Jr., Albert<br>Address on file | 30516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lozoskie, John E.<br>Address on file | 30517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Billy R.<br>Address on file | 30518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gene<br>Address on file | 30519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keister, James L.<br>Address on file | 30520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Archie M.<br>Address on file | 30521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kizina, Glenn A.<br>Address on file | 30522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauhn, William D.<br>Address on file | 30523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccall, Edward K.<br>Address on file | 30524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Leon L.<br>Address on file | 30525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Louis C.<br>Address on file | 30526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVay, Gale<br>Address on file | 30527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Delores<br>Address on file | 30528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccardell, George<br>Address on file | 30529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, Robert<br>Address on file | 30530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemling, Roland M.<br>Address on file | 30531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Aaron<br>Address on file | 30532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massie, James<br>Address on file | 30533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merz, Bobby Lee<br>Address on file | 30534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Jim<br>Address on file | 30535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon Sr, Harold H.<br>Address on file | 30536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 30537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Russell R.<br>Address on file | 30538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipp, Robert P.<br>Address on file | 30539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groff, John P.<br>Address on file | 30540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay Jr., Harold<br>Address on file | 30541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Richard A.<br>Address on file | 30542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Paul D.<br>Address on file | 30543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sherman<br>Address on file | 30544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, James V.<br>Address on file | 30545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard<br>Address on file | 30546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, George M.<br>Address on file | 30547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank D.<br>Address on file | 30548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logue, Richard<br>Address on file | 30549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard H.<br>Address on file | 30550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Dennis M.<br>Address on file | 30551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Norman A.<br>Address on file | 30552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Clyde C.<br>Address on file | 30553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melendez, Ferando<br>Address on file | 30554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Freeman<br>Address on file | 30555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, William<br>Address on file | 30556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Robert C.<br>Address on file | 30557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Robert A.<br>Address on file | 30558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, David<br>Address on file | 30559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Luis<br>Address on file | 30560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Robert<br>Address on file | 30561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Michael H.<br>Address on file | 30562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 30563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franqui, Joseph M.<br>Address on file | 30564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Roger<br>Address on file | 30565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koontz, Charles A.<br>Address on file | 30566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisley, Judith<br>Address on file | 30567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Richard<br>Address on file | 30568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mefford, Carolyn<br>Address on file | 30569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marszal, John<br>Address on file | 30570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 30571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Joseph R.<br>Address on file | 30572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Donald<br>Address on file | 30573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawks, Hurbert W.<br>Address on file | 30574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napolitan, Sr., Daniel<br>Address on file | 30575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckenzie EL, Riker J.<br>Address on file | 30576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mynatt, Charles<br>Address on file | 30577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horhoe, Charles R.<br>Address on file | 30578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Hudson S.<br>Address on file | 30579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleintop Sr, Wilbert W.<br>Address on file | 30580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Len G.<br>Address on file | 30581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Ralph E.<br>Address on file | 30582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lawrence<br>Address on file | 30583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawtof, Irvin<br>Address on file | 30584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frate Jr, Donato D.<br>Address on file | 30585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Willie M.<br>Address on file | 30586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, LouAnn<br>Address on file | 30587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Kenneth<br>Address on file | 30588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groth Sr, Winfred A.<br>Address on file | 30589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Herbert<br>Address on file | 30590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Jessie<br>Address on file | 30591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleppinger, Elvin<br>Address on file | 30592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Stephen<br>Address on file | 30593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Armstead<br>Address on file | 30594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long Sr, Frank W.<br>Address on file | 30595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Edwiga<br>Address on file | 30596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Frederick G.<br>Address on file | 30597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Herbert<br>Address on file | 30598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Elmer<br>Address on file | 30599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond<br>Address on file | 30600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidwell, Lonzo<br>Address on file | 30601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, William J.<br>Address on file | 30602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisling, Margurette V.<br>Address on file | 30603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Frederick D.<br>Address on file | 30604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Terry<br>Address on file | 30605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas P.<br>Address on file | 30606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klimper, Vernon J.<br>Address on file | 30607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliemisch, Hans C.<br>Address on file | 30608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neaus, Wayne<br>Address on file | 30609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWilson, Marvin<br>Address on file | 30610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Dean M.<br>Address on file | 30611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Dennis W.<br>Address on file | 30612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins Jr, Donald K.<br>Address on file | 30613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Samuel<br>Address on file | 30614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesman, Claude<br>Address on file | 30615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Larry D.<br>Address on file | 30616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liccardi, Pietro<br>Address on file | 30617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Donald I.<br>Address on file | 30618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, Dorothy M.<br>Address on file | 30619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Joseph R.<br>Address on file | 30620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Donald J.<br>Address on file | 30621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Thomas<br>Address on file | 30622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Ezzard D.<br>Address on file | 30623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Willie<br>Address on file | 30624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesken, Bernard J.<br>Address on file | 30625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Ronald P.<br>Address on file | 30626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musguire, Keith<br>Address on file | 30627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Aloysius<br>Address on file | 30628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grabowski, Edward J.<br>Address on file | 30629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph Lee<br>Address on file | 30630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Gerald<br>Address on file | 30631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Charles H.<br>Address on file | 30632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence E.<br>Address on file | 30633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosbarger, Darrel<br>Address on file | 30634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Eugene R.<br>Address on file | 30635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Charles E.<br>Address on file | 30636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Donna<br>Address on file | 30637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Frances<br>Address on file | 30638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Jr, James H.<br>Address on file | 30639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Leroy<br>Address on file | 30640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William P.<br>Address on file | 30641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Lucille<br>Address on file | 30642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert B.<br>Address on file | 30643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline Sr, John L.<br>Address on file | 30644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ireland Sr, Samuel E.<br>Address on file | 30645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammerbacker Sr, John A.<br>Address on file | 30646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaferbien, Raymond<br>Address on file | 30647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meier, Karl<br>Address on file | 30648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mary<br>Address on file | 30649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbert, Kenneth J.<br>Address on file | 30650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhos, Betty<br>Address on file | 30651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcginnity Jr, Henry<br>Address on file | 30652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Martin H.<br>Address on file | 30653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 30654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Rourke, Alton<br>Address on file | 30655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 30656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Sr, Daniel P.<br>Address on file | 30657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Elvy<br>Address on file | 30658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Gerald<br>Address on file | 30659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puchalski, Pearl B.<br>Address on file | 30660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Stanley<br>Address on file | 30661 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Dennis<br>Address on file | 30662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Howard G.<br>Address on file | 30663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Thomas<br>Address on file | 30664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Albert A.<br>Address on file | 30665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Perry<br>Address on file | 30666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl<br>Address on file | 30667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Eugene M.<br>Address on file | 30668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sr., Brent<br>Address on file | 30669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Aaron<br>Address on file | 30670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Marjorie W.<br>Address on file | 30671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mislak, Melvin F.<br>Address on file | 30672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Edward D.<br>Address on file | 30673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Edward<br>Address on file | 30674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Carolyn B.<br>Address on file | 30675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Harold<br>Address on file | 30676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halsell, Harold B.<br>Address on file | 30677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Percy<br>Address on file | 30678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagle, Jeffrey C.<br>Address on file | 30679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Gordon<br>Address on file | 30680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Randy K.<br>Address on file | 30681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Billie E.<br>Address on file | 30682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Mack L.<br>Address on file | 30683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Gregory<br>Address on file | 30684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, Robert R.<br>Address on file | 30685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Earl<br>Address on file | 30686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Arthur<br>Address on file | 30687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Lawrence<br>Address on file | 30688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosijowsky, Joseph<br>Address on file | 30689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough Sr, John W.<br>Address on file | 30690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Bertha M.<br>Address on file | 30691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E.<br>Address on file | 30692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Edward J.<br>Address on file | 30693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohn, Shirley<br>Address on file | 30694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haycraft Jr, William<br>Address on file | 30695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Charles D.<br>Address on file | 30696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrows, Richard<br>Address on file | 30697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Wayne<br>Address on file | 30698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Leon N.<br>Address on file | 30699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riise, Andrew<br>Address on file | 30700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Jose<br>Address on file | 30701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Erwin H.<br>Address on file | 30702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Angelo<br>Address on file | 30703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, Joseph L.<br>Address on file | 30704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Marlin K.<br>Address on file | 30705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Thomas R.<br>Address on file | 30706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, David<br>Address on file | 30707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Jerome<br>Address on file | 30708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbler, Ray<br>Address on file | 30709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Vear<br>Address on file | 30710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maupin, John Phil<br>Address on file | 30711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natal, Jose<br>Address on file | 30712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, Ronald J.<br>Address on file | 30713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, James<br>Address on file | 30714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hambruch, William<br>Address on file | 30715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Lenwood H.<br>Address on file | 30716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lark, Mark E.<br>Address on file | 30717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Edwin C.<br>Address on file | 30718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil E.<br>Address on file | 30719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Albert R.<br>Address on file | 30720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathauer, Michael<br>Address on file | 30721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Robert<br>Address on file | 30722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Charles J.<br>Address on file | 30723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonage, Ronald<br>Address on file | 30724 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harahus, Michael<br>Address on file | 30725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Francis C.<br>Address on file | 30726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Charlotte<br>Address on file | 30727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Albert R.<br>Address on file | 30728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yousko, Joseph<br>Address on file | 30729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham III, John H.<br>Address on file | 30730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Thomas E.<br>Address on file | 30731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Earl<br>Address on file | 30732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E.<br>Address on file | 30733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Larry T.<br>Address on file | 30734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox Sr, Ernest<br>Address on file | 30735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Henry<br>Address on file | 30736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrofchak, William<br>Address on file | 30737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Calvin B.<br>Address on file | 30738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Jean<br>Address on file | 30739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnny<br>Address on file | 30740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Purnell A.<br>Address on file | 30741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30742 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Fred<br>Address on file | 30743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, John W.<br>Address on file | 30744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Henry<br>Address on file | 30745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Sebert<br>Address on file | 30746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Lonnie<br>Address on file | 30747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napier, Sharon<br>Address on file | 30748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulheim, Terry<br>Address on file | 30749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurick, Frank<br>Address on file | 30750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClaren, George<br>Address on file | 30751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Wendell R.<br>Address on file | 30752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Mary A.<br>Address on file | 30753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nared, Jr, Frank<br>Address on file | 30754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hametz, Joseph J.<br>Address on file | 30755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Richard L.<br>Address on file | 30756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Thomas L.<br>Address on file | 30757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, William R.<br>Address on file | 30758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, Leroy V.<br>Address on file | 30759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupidlowski, Walter L.<br>Address on file | 30760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggiore Sr, Dennis<br>Address on file | 30761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMichael, III, Earl<br>Address on file | 30762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffert, John R.<br>Address on file | 30763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patchin, Russ<br>Address on file | 30764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppo, Harold J.<br>Address on file | 30765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graver, Lafayette H.<br>Address on file | 30766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melhinch, Albert<br>Address on file | 30767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Vulius<br>Address on file | 30768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassinger, Richard E.<br>Address on file | 30769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussing Sr, Wayne T.<br>Address on file | 30770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klazon, Ronald<br>Address on file | 30771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Geraldine<br>Address on file | 30772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moss, Josephine<br>Address on file | 30773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Robert<br>Address on file | 30774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Carl W.<br>Address on file | 30775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 30776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ulice<br>Address on file | 30777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30778 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Jerry A.<br>Address on file | 30779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kappes, John P.<br>Address on file | 30780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Sandra<br>Address on file | 30781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ornduff, Jerry<br>Address on file | 30782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, William<br>Address on file | 30783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Charles W.<br>Address on file | 30784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stewart L.<br>Address on file | 30785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Margaret<br>Address on file | 30786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John J.<br>Address on file | 30787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, George<br>Address on file | 30788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Titus L.<br>Address on file | 30789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Charles<br>Address on file | 30790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Jr, Leroy<br>Address on file | 30791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Gene<br>Address on file | 30792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jeanne<br>Address on file | 30793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marner, Elijah<br>Address on file | 30794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, Earl<br>Address on file | 30795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil C.<br>Address on file | 30796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joe<br>Address on file | 30797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hetrick Sr, Asher A.<br>Address on file | 30798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Clifford<br>Address on file | 30799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Pat<br>Address on file | 30800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, William H.<br>Address on file | 30801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 30802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Lawrence<br>Address on file | 30803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heine Jr, Joseph<br>Address on file | 30804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeannetta, Leo A.<br>Address on file | 30805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Jack<br>Address on file | 30806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Gerard F.<br>Address on file | 30807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Phillip<br>Address on file | 30808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Cecil<br>Address on file | 30809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Dorothy<br>Address on file | 30810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 30811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heinbaugh, Albert E.<br>Address on file | 30812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Jean<br>Address on file | 30813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Jewel<br>Address on file | 30814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber Jr, Edward P.<br>Address on file | 30815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Kenneth<br>Address on file | 30816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinger Jr, Burton R.<br>Address on file | 30817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naples, Terry<br>Address on file | 30818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary<br>Address on file | 30819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Charles C.<br>Address on file | 30820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moyer, Clarence<br>Address on file | 30821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Edna W.<br>Address on file | 30822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, William<br>Address on file | 30823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrecky, Raymond<br>Address on file | 30824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Earl D.<br>Address on file | 30825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Sr, Lewis D.<br>Address on file | 30826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger Jr, Lester S.<br>Address on file | 30827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Carl F.<br>Address on file | 30828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaborowski, Theodore<br>Address on file | 30829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Robert<br>Address on file | 30830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Ernest<br>Address on file | 30831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huntzinger, Larry E.<br>Address on file | 30832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond W.<br>Address on file | 30833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 30834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullen, Beverly<br>Address on file | 30835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaime, Dionicio D.<br>Address on file | 30836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulligan, Jr, James E.<br>Address on file | 30837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vernon H.<br>Address on file | 30838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacynski, Chester J.<br>Address on file | 30839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michnay, Glenn<br>Address on file | 30840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Angela H.<br>Address on file | 30841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivey, Willie C.<br>Address on file | 30842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, John R.<br>Address on file | 30843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Sr., Paul L.<br>Address on file | 30844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moubray, Anthony<br>Address on file | 30845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kercsmar, Larry<br>Address on file | 30846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurko, Jr, Steve<br>Address on file | 30847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maglidt, Charles W.<br>Address on file | 30848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, John<br>Address on file | 30849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groegler, Alois L.<br>Address on file | 30850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth<br>Address on file | 30851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midash, Joseph<br>Address on file | 30852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maiese, Cosmo<br>Address on file | 30853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Joann M.<br>Address on file | 30854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Pamella<br>Address on file | 30855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Sr, Ralph B.<br>Address on file | 30856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Don<br>Address on file | 30857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Thomas L.<br>Address on file | 30858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Charles<br>Address on file | 30859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Jr., Bishop<br>Address on file | 30860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamitis, Joseph J.<br>Address on file | 30861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Thomas W.<br>Address on file | 30862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James S.<br>Address on file | 30863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastor, Robert<br>Address on file | 30864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hittinger, Wayne R.<br>Address on file | 30865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel<br>Address on file | 30866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malcolm, Errol<br>Address on file | 30867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinieski, Joseph J.<br>Address on file | 30868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horvath, George<br>Address on file | 30869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenfeld, Gerard<br>Address on file | 30870 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy L.<br>Address on file | 30871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins Jr, Edward<br>Address on file | 30872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 30873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Paul L.<br>Address on file | 30874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf Jr, Harold W.<br>Address on file | 30875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, John<br>Address on file | 30876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salinger, Laurence J.<br>Address on file | 30877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapinos, John<br>Address on file | 30878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas L.<br>Address on file | 30879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Freddie<br>Address on file | 30880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Allen T.<br>Address on file | 30881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Vivian<br>Address on file | 30882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Allen<br>Address on file | 30883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Wayne H.<br>Address on file | 30884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulicka, Joseph P.<br>Address on file | 30885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janney, Millard R.<br>Address on file | 30886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Fred L.<br>Address on file | 30887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Norbert E.<br>Address on file | 30888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Paul<br>Address on file | 30889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Bonnie J.<br>Address on file | 30890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto III, Joseph<br>Address on file | 30891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyland, Henry<br>Address on file | 30892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig Sr., William W.<br>Address on file | 30893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomax, John W.<br>Address on file | 30894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutz, Dennis V.<br>Address on file | 30895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie<br>Address on file | 30896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilte Sr, Lawrence A.<br>Address on file | 30897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 30898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Thomas A.<br>Address on file | 30899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Russell W.<br>Address on file | 30900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paschall, James D.<br>Address on file | 30901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Paul<br>Address on file | 30902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rentko, Douglas S.<br>Address on file | 30903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Edwin<br>Address on file | 30904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Pauline<br>Address on file | 30905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles L.<br>Address on file | 30906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kristofik, George R.<br>Address on file | 30907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 30908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocca, Joseph<br>Address on file | 30909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheetz, Norman W.<br>Address on file | 30910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kressler, Kenneth J.<br>Address on file | 30911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Leslie C.<br>Address on file | 30912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munford, Willie<br>Address on file | 30913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, John J.<br>Address on file | 30914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliner, Paul<br>Address on file | 30915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics Jr, William R.<br>Address on file | 30916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scherer, Ronald H.<br>Address on file | 30917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Lewis<br>Address on file | 30918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Johnny<br>Address on file | 30919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zackey, Louis<br>Address on file | 30920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayher, Eugene<br>Address on file | 30921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, Alvin R.<br>Address on file | 30922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Paul R.<br>Address on file | 30923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathewson, Alfred<br>Address on file | 30924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Abram J.<br>Address on file | 30925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, John<br>Address on file | 30926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tippins, Robert<br>Address on file | 30927 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kucinski, David J.<br>Address on file | 30928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reif Sr, Richard A.<br>Address on file | 30929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Robert<br>Address on file | 30930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holenda Jr, Michael<br>Address on file | 30931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leonard<br>Address on file | 30932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laudenslager, Terry G.<br>Address on file | 30933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, James J.<br>Address on file | 30934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVan, William<br>Address on file | 30935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantieri, Charles R.<br>Address on file | 30936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics, Gerald J.<br>Address on file | 30937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Edward R.<br>Address on file | 30938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp Sr, Donald E.<br>Address on file | 30939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Constance<br>Address on file | 30940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Larry W.<br>Address on file | 30941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaner, William J<br>Address on file | 30942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Mary<br>Address on file | 30943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, David A.<br>Address on file | 30944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Laverne S.<br>Address on file | 30945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond E.<br>Address on file | 30946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Ernest<br>Address on file | 30947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Kenneth<br>Address on file | 30948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaper, Elizabeth A.<br>Address on file | 30949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanza, Santa<br>Address on file | 30950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Garry<br>Address on file | 30951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iwanowski, Melvin V.<br>Address on file | 30952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharf, Roman<br>Address on file | 30953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landers, James<br>Address on file | 30954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumulides, George E.<br>Address on file | 30955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Lacy<br>Address on file | 30956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzman, Stephen E.<br>Address on file | 30957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Delford<br>Address on file | 30958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Garold<br>Address on file | 30959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golombieski, John P.<br>Address on file | 30960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy, Thomas J.<br>Address on file | 30961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Glenn<br>Address on file | 30962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenifer, Howard O.<br>Address on file | 30963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Ervin<br>Address on file | 30964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horn, John<br>Address on file | 30965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf, Robert F.<br>Address on file | 30966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter Jr, George<br>Address on file | 30967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruger, Jr., James P<br>Address on file | 30968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPherson, Richard<br>Address on file | 30969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Christopher L.<br>Address on file | 30970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 30971 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markle, Lester<br>Address on file | 30972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Vernon G.<br>Address on file | 30973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George A.<br>Address on file | 30974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, James M.<br>Address on file | 30975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Steve<br>Address on file | 30976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, David<br>Address on file | 30977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Sherwood D.<br>Address on file | 30978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang Sr, Milton A.<br>Address on file | 30979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, William J.<br>Address on file | 30980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kacsur, Mary S.<br>Address on file | 30981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman Jr, Harry C.<br>Address on file | 30982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy Sr, Joseph M.<br>Address on file | 30983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiller, Jack<br>Address on file | 30984 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mckoy, James J.<br>Address on file | 30985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Terry J.<br>Address on file | 30986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, David<br>Address on file | 30987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E.<br>Address on file | 30988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bradford K.<br>Address on file | 30989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John L.<br>Address on file | 30990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Michael<br>Address on file | 30991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E.<br>Address on file | 30992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Willie<br>Address on file | 30993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowman, Donald D.<br>Address on file | 30994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 30995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kite, Hubert<br>Address on file | 30996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Sr, Alton J.<br>Address on file | 30997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter, Joyce A.<br>Address on file | 30998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Joseph A.<br>Address on file | 30999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Louis S.<br>Address on file | 31000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazanowski, Michael<br>Address on file | 31001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimbach III, Charles S.<br>Address on file | 31002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malecky, Rich<br>Address on file | 31003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| France, Marylyn L.<br>Address on file | 31004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggard, Ron<br>Address on file | 31005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Charles R.<br>Address on file | 31006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr, Alexander<br>Address on file | 31007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald<br>Address on file | 31008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoka, Basil C.<br>Address on file | 31009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Albert<br>Address on file | 31010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Luther W.<br>Address on file | 31011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotowski, James A.<br>Address on file | 31012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Eddie N.<br>Address on file | 31013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James F.<br>Address on file | 31014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machek, George<br>Address on file | 31015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridge, Richard T.<br>Address on file | 31016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schott, Theodore R.<br>Address on file | 31017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John H.<br>Address on file | 31018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer Sr, John T.<br>Address on file | 31019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, James E.<br>Address on file | 31020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorgenson, Roger K.<br>Address on file | 31021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, John M.<br>Address on file | 31022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jorge<br>Address on file | 31023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovanovich, Mike<br>Address on file | 31024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Michael<br>Address on file | 31025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Orval<br>Address on file | 31026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Harry<br>Address on file | 31027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Milton W.<br>Address on file | 31028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCain, Alan<br>Address on file | 31029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Fred R.<br>Address on file | 31030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noe, Loy<br>Address on file | 31031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Artemus<br>Address on file | 31032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James III, Edward A.<br>Address on file | 31033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Kenneth L.<br>Address on file | 31034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Mary A.<br>Address on file | 31035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James H.<br>Address on file | 31036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrader, Judith<br>Address on file | 31037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorar, Walter<br>Address on file | 31038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James<br>Address on file | 31039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Charles I.<br>Address on file | 31040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Joseph<br>Address on file | 31041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapaglia, Thomas R.<br>Address on file | 31042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Ronald<br>Address on file | 31043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mansfield<br>Address on file | 31044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madaras, William<br>Address on file | 31045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Marvin<br>Address on file | 31046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehr, Leroy D.<br>Address on file | 31047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Leonard N.<br>Address on file | 31048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gilbert<br>Address on file | 31049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jacob<br>Address on file | 31050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Albert C.<br>Address on file | 31051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankovic, Joseph A.<br>Address on file | 31052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Joseph J.<br>Address on file | 31053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas L.<br>Address on file | 31054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Carol L.<br>Address on file | 31055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 31056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillferding, Leona<br>Address on file | 31057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Janet<br>Address on file | 31058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Douglas R.<br>Address on file | 31059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence<br>Address on file | 31060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keiser III, Charles E.<br>Address on file | 31061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard<br>Address on file | 31062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jowanowitch Sr, John S.<br>Address on file | 31063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Henry<br>Address on file | 31064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Donald<br>Address on file | 31065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLendon, Joe<br>Address on file | 31066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bobby<br>Address on file | 31067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Harold<br>Address on file | 31068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Willie M.<br>Address on file | 31069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasko, Richard<br>Address on file | 31070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macella, Ronald<br>Address on file | 31071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Donald<br>Address on file | 31072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Sr, Charles G.<br>Address on file | 31073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, Larry<br>Address on file | 31074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Adele<br>Address on file | 31075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunselman, Malvin D.<br>Address on file | 31076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyce, Dennis<br>Address on file | 31077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Littell A.<br>Address on file | 31078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louden, Philip<br>Address on file | 31079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, James<br>Address on file | 31080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, Clarence<br>Address on file | 31081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig Sr, Clifford A.<br>Address on file | 31082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Robert E.<br>Address on file | 31083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Willard<br>Address on file | 31084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Roscoe<br>Address on file | 31085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfrey, David A.<br>Address on file | 31086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Charles E<br>Address on file | 31087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Mark<br>Address on file | 31088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massaroni, Alfred G.<br>Address on file | 31089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubble, Charles<br>Address on file | 31090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner Sr, James W.<br>Address on file | 31091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Pricy<br>Address on file | 31092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lagna, Richard J.<br>Address on file | 31093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee Sr., Gordon K.<br>Address on file | 31094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moulos, Jr., William<br>Address on file | 31095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert L.<br>Address on file | 31096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivkovich, Michael<br>Address on file | 31097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Charles<br>Address on file | 31098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coberly, Paul<br>Address on file | 31099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Paul M.<br>Address on file | 31100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathan<br>Address on file | 31101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst Jr, Elmer K.<br>Address on file | 31102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingshirn, Robert<br>Address on file | 31103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Ruth<br>Address on file | 31104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Carl E.<br>Address on file | 31105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays Sr., Troy<br>Address on file | 31106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Raymond R.<br>Address on file | 31107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemon, Levander<br>Address on file | 31108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Harry<br>Address on file | 31109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurek, Carl A.<br>Address on file | 31110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Warren H.<br>Address on file | 31111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Alice M.<br>Address on file | 31112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harry E.<br>Address on file | 31113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Mason<br>Address on file | 31114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay Jr, Alonzo<br>Address on file | 31115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukas Sr, Edward<br>Address on file | 31116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, William H.<br>Address on file | 31117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, Roger<br>Address on file | 31118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Bryant<br>Address on file | 31119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Vernon S.<br>Address on file | 31120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laboy, Martin C.<br>Address on file | 31121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lebuda, Milton J.<br>Address on file | 31122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horos Jr, Alex R.<br>Address on file | 31123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery Jr, Robert G.<br>Address on file | 31124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Edward T.<br>Address on file | 31125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noeth, John<br>Address on file | 31126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Jr., Albert<br>Address on file | 31127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Joseph<br>Address on file | 31128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamon, David<br>Address on file | 31129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Steve<br>Address on file | 31130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munski, Kenneth H.<br>Address on file | 31131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Gary A.<br>Address on file | 31132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Robert<br>Address on file | 31133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Dorothy<br>Address on file | 31134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moroz, Stephen<br>Address on file | 31135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, John T.<br>Address on file | 31136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, William C.<br>Address on file | 31137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyes, Lonnie<br>Address on file | 31138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, William<br>Address on file | 31139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft Sr, Edward W.<br>Address on file | 31140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowalczyk, Francis T.<br>Address on file | 31141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrell, Amos<br>Address on file | 31142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Robert<br>Address on file | 31143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Cecil R.<br>Address on file | 31144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E.<br>Address on file | 31145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhas, George<br>Address on file | 31146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrook, Jr., James<br>Address on file | 31147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Frank<br>Address on file | 31148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Eugene<br>Address on file | 31149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzysko, Valentine E.<br>Address on file | 31150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lugo, Francisco<br>Address on file | 31151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemetz, Geza F.<br>Address on file | 31152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffmann, Ronald V.<br>Address on file | 31153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanocha, Stanley S.<br>Address on file | 31154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Anne M.<br>Address on file | 31155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, James L.<br>Address on file | 31156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClain, Clarence<br>Address on file | 31157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, Harry<br>Address on file | 31158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Charlas G.<br>Address on file | 31159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Don<br>Address on file | 31160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Jerome A.<br>Address on file | 31161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Nathaniel<br>Address on file | 31162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Mary<br>Address on file | 31163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohl, Charles R.<br>Address on file | 31164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James<br>Address on file | 31165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Marvin<br>Address on file | 31166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Norman M.<br>Address on file | 31167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S.<br>Address on file | 31168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Pat<br>Address on file | 31169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, John H.<br>Address on file | 31170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyton, Levern<br>Address on file | 31171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maske, Stanley F.<br>Address on file | 31172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langdon, Patricia<br>Address on file | 31173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Robert<br>Address on file | 31174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Norman E.<br>Address on file | 31175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukaszewski, Francis J.<br>Address on file | 31176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe Sr, Donald E.<br>Address on file | 31177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Alexander<br>Address on file | 31178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Robert J.<br>Address on file | 31179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas J.<br>Address on file | 31180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Maxine<br>Address on file | 31181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth E.<br>Address on file | 31182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutzor, Raymond H.<br>Address on file | 31183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zene, Matthew<br>Address on file | 31184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph G.<br>Address on file | 31185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Darrell<br>Address on file | 31186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson Jr, Archie C.<br>Address on file | 31187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masiko, Joel C.<br>Address on file | 31188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mackin, Carl<br>Address on file | 31189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Sr, Johnnie R.<br>Address on file | 31190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Lewis C<br>Address on file | 31191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kataculos, Nicholas T.<br>Address on file | 31192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissel, Joseph<br>Address on file | 31193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John L.<br>Address on file | 31194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jerry W.<br>Address on file | 31195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Ricky<br>Address on file | 31196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Howard S.<br>Address on file | 31197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glenn<br>Address on file | 31198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edgar B.<br>Address on file | 31199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Eugene O.<br>Address on file | 31200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Dorothy<br>Address on file | 31201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, John J.<br>Address on file | 31202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkins, Terrance L.<br>Address on file | 31203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rather, Roosevelt N.<br>Address on file | 31204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kunsman, Leonard P.<br>Address on file | 31205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyke, Fred Van<br>Address on file | 31206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Jack L.<br>Address on file | 31207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyel, Harold<br>Address on file | 31208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Kenneth<br>Address on file | 31209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Harry N.<br>Address on file | 31210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nenzoski, Donna<br>Address on file | 31211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greeley, Christian<br>Address on file | 31212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihuta, Thomas<br>Address on file | 31213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Charles M.<br>Address on file | 31214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morabito, Richard<br>Address on file | 31215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Jr, James E.<br>Address on file | 31216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, William C.<br>Address on file | 31217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch Jr, Charles W.<br>Address on file | 31218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonscak, Paul<br>Address on file | 31219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Robert A.<br>Address on file | 31220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Herbert H.<br>Address on file | 31221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Thomas<br>Address on file | 31222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penta Sr, John M.<br>Address on file | 31223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Norman W.<br>Address on file | 31224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlinsky, Edward T.<br>Address on file | 31225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irizarry, Manuel<br>Address on file | 31226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepner, Franklin L.<br>Address on file | 31227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messmear, Thomas<br>Address on file | 31228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Columbus<br>Address on file | 31229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurt, James H.<br>Address on file | 31230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mary L.<br>Address on file | 31231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Dorothy D.<br>Address on file | 31232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Sherman<br>Address on file | 31233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merriner, James<br>Address on file | 31234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marusiodis, John T.<br>Address on file | 31235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Willie<br>Address on file | 31236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mamrak, John W<br>Address on file | 31237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Margaret L.<br>Address on file | 31238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Harold<br>Address on file | 31239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pannell, Charles<br>Address on file | 31240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Herman<br>Address on file | 31241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Charlotte J.<br>Address on file | 31242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morykan Jr, John<br>Address on file | 31243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William J.<br>Address on file | 31244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Vincent D.<br>Address on file | 31245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paylor, James<br>Address on file | 31246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George B.<br>Address on file | 31247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Sr, Jessie A.<br>Address on file | 31248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Spencer<br>Address on file | 31249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logwood, Ronald J.<br>Address on file | 31250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Bobby L.<br>Address on file | 31251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frances E.<br>Address on file | 31252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pensker, Edward L.<br>Address on file | 31253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Floyd T.<br>Address on file | 31254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harold A.<br>Address on file | 31255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesley, Glenn<br>Address on file | 31256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytell, Forrest<br>Address on file | 31257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Netherly, Fred<br>Address on file | 31258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie J.<br>Address on file | 31259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morganelli, John A.<br>Address on file | 31260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Vernon F.<br>Address on file | 31261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Tom<br>Address on file | 31262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morning, Jesse Ray<br>Address on file | 31263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Millard<br>Address on file | 31264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Roger I<br>Address on file | 31265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parr, Arthur<br>Address on file | 31266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, David<br>Address on file | 31267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Devo I.<br>Address on file | 31268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lavery, Robert G.<br>Address on file | 31269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Jimmie<br>Address on file | 31270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquay, Melvin A.<br>Address on file | 31271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, John<br>Address on file | 31272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClean, Michael<br>Address on file | 31273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Mary<br>Address on file | 31274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusko, Daniel<br>Address on file | 31275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Albert H.<br>Address on file | 31276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James<br>Address on file | 31277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landes, Jesse<br>Address on file | 31278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morotti, Helen K.<br>Address on file | 31279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moralez, Pablo<br>Address on file | 31280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Wyoming<br>Address on file | 31281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Nancy<br>Address on file | 31282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure, Robert<br>Address on file | 31283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koerner, Howard N.<br>Address on file | 31284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metcalf, Larry<br>Address on file | 31285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Chuck<br>Address on file | 31286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trucksis, Thomas<br>Address on file | 31287 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Justice Sr, Charles L.<br>Address on file | 31288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George B.<br>Address on file | 31289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Jr., Dallas<br>Address on file | 31290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozo, Edward E.<br>Address on file | 31291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matkins, Levi H.<br>Address on file | 31292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Michael L.<br>Address on file | 31293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Carol<br>Address on file | 31294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Barbara<br>Address on file | 31295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Raymond<br>Address on file | 31296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan Sr, William E.<br>Address on file | 31297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Frederick<br>Address on file | 31298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Russell<br>Address on file | 31299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koppelman Sr, George E.<br>Address on file | 31300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rios, Efrain<br>Address on file | 31301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rytel, Walter J.<br>Address on file | 31302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Donald C.<br>Address on file | 31303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natale, Louis J.<br>Address on file | 31304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxey, Ruben<br>Address on file | 31305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nile, James<br>Address on file | 31306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 31307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Eugene R.<br>Address on file | 31308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Joseph P.<br>Address on file | 31309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maisenhalter, Ronald S.<br>Address on file | 31310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Cary<br>Address on file | 31311 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mickley, Thomas<br>Address on file | 31312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ronald L.<br>Address on file | 31313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Joseph R.<br>Address on file | 31314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinker, Charles<br>Address on file | 31315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Helmut<br>Address on file | 31316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shifflett Sr, Elbert W.<br>Address on file | 31317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Leo W.<br>Address on file | 31318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCorkle, John<br>Address on file | 31319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser Jr, Ralph C.<br>Address on file | 31320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Betty J.<br>Address on file | 31321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morningstar, Clarence J<br>Address on file | 31322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfull, Royal<br>Address on file | 31323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Royston L.<br>Address on file | 31324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, John<br>Address on file | 31325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerchak, Robert<br>Address on file | 31326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matheny, Thomas L.<br>Address on file | 31327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Donnie<br>Address on file | 31328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matesevac, Robert P.<br>Address on file | 31329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedmiller, Charles<br>Address on file | 31330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, James H.<br>Address on file | 31331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neustadter, Richard J.<br>Address on file | 31332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Jacqueline<br>Address on file | 31333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lages, Charles<br>Address on file | 31334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Dennis F.<br>Address on file | 31335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter Sr, Harold W.<br>Address on file | 31336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, James<br>Address on file | 31337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilk, Stanley<br>Address on file | 31338 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zunic, Leonard<br>Address on file | 31339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Anthony C.<br>Address on file | 31340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holder, Desmond<br>Address on file | 31341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch Jr, Frederick J.<br>Address on file | 31342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazor, Peggy<br>Address on file | 31343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhouse, Delbert<br>Address on file | 31344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Stewart<br>Address on file | 31345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Jorge<br>Address on file | 31346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Daniel<br>Address on file | 31347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes, William S.<br>Address on file | 31348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heid, Andrew D.<br>Address on file | 31349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupfeld, Charles C.<br>Address on file | 31350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram Sr, Randolph L.<br>Address on file | 31351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harvey<br>Address on file | 31352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, Evelyn M.<br>Address on file | 31353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penta, Geraldine<br>Address on file | 31354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Frank<br>Address on file | 31355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massucci, Carla<br>Address on file | 31356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Charles W.<br>Address on file | 31357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyer, Richard<br>Address on file | 31358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., William<br>Address on file | 31359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macolino, Thomas<br>Address on file | 31360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Delbert L.<br>Address on file | 31361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Bobby<br>Address on file | 31362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen<br>Address on file | 31363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Salvatore<br>Address on file | 31364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Younkin, Clark<br>Address on file | 31365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Illigasch, Walter<br>Address on file | 31366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Komornik Sr, Robert W.<br>Address on file | 31367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrichak, Robert A.<br>Address on file | 31368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Dorothy A.<br>Address on file | 31369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 31370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, Daniel R.<br>Address on file | 31371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inman, Clarence S.<br>Address on file | 31372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phegley, Joe<br>Address on file | 31373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meares, Darlene A.<br>Address on file | 31374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyland, Fred<br>Address on file | 31375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanier Jr, Arvin O.<br>Address on file | 31376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Casper J.<br>Address on file | 31377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Raymond J.<br>Address on file | 31378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevitt, Lawrence L.<br>Address on file | 31379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Herbert C.<br>Address on file | 31380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLeod, Roger<br>Address on file | 31381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Warren<br>Address on file | 31382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Kenneth<br>Address on file | 31383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Cletis<br>Address on file | 31384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, William<br>Address on file | 31385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Frank W.<br>Address on file | 31386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Earl<br>Address on file | 31387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranz, Robert L.<br>Address on file | 31388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazgaj, Frank<br>Address on file | 31389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMurtrie, Calvin L.<br>Address on file | 31390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leap Sr, Patrick<br>Address on file | 31391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Donald R.<br>Address on file | 31392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Leonard<br>Address on file | 31393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorski, Richard<br>Address on file | 31394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moretz, George M.<br>Address on file | 31395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 31396 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jones, James C.<br>Address on file | 31397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ledford Jr, Calvin W.<br>Address on file | 31398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rippel Sr, Russell R.<br>Address on file | 31399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melhinch, Clarence<br>Address on file | 31400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Daniel<br>Address on file | 31401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lessig, Robert G.<br>Address on file | 31402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Charles<br>Address on file | 31403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Geraldine A.<br>Address on file | 31404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Thomas J.<br>Address on file | 31405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raitz, John<br>Address on file | 31406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Edward P.<br>Address on file | 31407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Ernestine<br>Address on file | 31408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Glen E.<br>Address on file | 31409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, John H.<br>Address on file | 31410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Robert<br>Address on file | 31411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legge, John W.<br>Address on file | 31412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Arnold L.<br>Address on file | 31413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mctier, Garfield J.<br>Address on file | 31414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehilla, Joseph L.<br>Address on file | 31415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carol S.<br>Address on file | 31416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamson, Shirley<br>Address on file | 31417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhart, Charles E.<br>Address on file | 31418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh Jr, William S.<br>Address on file | 31419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Michael J.<br>Address on file | 31420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westrick, Dale<br>Address on file | 31421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ray<br>Address on file | 31422 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palinchak Jr, Michael<br>Address on file | 31423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marquis, Phyllis<br>Address on file | 31424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Sr, Arnold<br>Address on file | 31425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Robert W.<br>Address on file | 31426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquade, Theodore T<br>Address on file | 31427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraus, Ruth E.<br>Address on file | 31428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhard, William R.<br>Address on file | 31429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kammer Sr, Franklyn<br>Address on file | 31430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Samuel<br>Address on file | 31431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Willie<br>Address on file | 31432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morawski, Alex<br>Address on file | 31433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNicholas, Sr., James P.<br>Address on file | 31434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael C.<br>Address on file | 31435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcnicholas, Alberta E.<br>Address on file | 31436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Adam J.<br>Address on file | 31437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald R.<br>Address on file | 31438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Leon<br>Address on file | 31439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott Sr, Richard D.<br>Address on file | 31440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laney, Richard<br>Address on file | 31441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamprecht, Herbert<br>Address on file | 31442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otis, John<br>Address on file | 31443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Russell D.<br>Address on file | 31444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minton, Mary M.<br>Address on file | 31445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Quentin J.<br>Address on file | 31446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Patricia M.<br>Address on file | 31447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, William H.<br>Address on file | 31448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Gary<br>Address on file | 31449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pool, Danny<br>Address on file | 31450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Dorothy<br>Address on file | 31451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDougall, Bartley J.<br>Address on file | 31452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landis, Don<br>Address on file | 31453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber Sr, Richard V.<br>Address on file | 31454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure Sr, Robert<br>Address on file | 31455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladavat Jr, Rodney A.<br>Address on file | 31456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yunich, Michael<br>Address on file | 31457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Jerold<br>Address on file | 31458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neipert, Phlip F<br>Address on file | 31459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iman, Wilbert G.<br>Address on file | 31460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, William<br>Address on file | 31461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNamara, Leo J.<br>Address on file | 31462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musolino, Philip<br>Address on file | 31463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirsch, Michael G.<br>Address on file | 31464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Alvin L.<br>Address on file | 31465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Gerald<br>Address on file | 31466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Kenneth R.<br>Address on file | 31467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowsky, Robert<br>Address on file | 31468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karopchinsky Sr, Peter<br>Address on file | 31469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccormick, Frank H.<br>Address on file | 31470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meager, Marian<br>Address on file | 31471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Jack<br>Address on file | 31472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gary<br>Address on file | 31473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messoris Jr, John<br>Address on file | 31474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Michael J.<br>Address on file | 31475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaou, Pete<br>Address on file | 31476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sharon Rose M.<br>Address on file | 31477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McPhail, Carl L.<br>Address on file | 31478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuelsdorf, Garry<br>Address on file | 31479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, John J.<br>Address on file | 31480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, George M.<br>Address on file | 31481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebe, James<br>Address on file | 31482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottey, Francis P.<br>Address on file | 31483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Earl<br>Address on file | 31484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Ken<br>Address on file | 31485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millheim, Ralph N.<br>Address on file | 31486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacileo, Vincent<br>Address on file | 31487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccrimmon, Gregory<br>Address on file | 31488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavix, Ruth<br>Address on file | 31489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minton, William J.<br>Address on file | 31490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Marshall<br>Address on file | 31491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Raymond H.<br>Address on file | 31492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koellner, William J.<br>Address on file | 31493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Richard<br>Address on file | 31494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 31495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Sharon<br>Address on file | 31496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Robert<br>Address on file | 31497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert N.<br>Address on file | 31498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, Gladys<br>Address on file | 31499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrooks, Barbara<br>Address on file | 31500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nail, Thomas<br>Address on file | 31501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, James<br>Address on file | 31502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins Sr, Russell M.<br>Address on file | 31503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, Wesley<br>Address on file | 31504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Charles E.<br>Address on file | 31505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobar, James<br>Address on file | 31506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Betty S.<br>Address on file | 31507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lott, Richard<br>Address on file | 31508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, William<br>Address on file | 31509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kosinski Sr, Thomas J.<br>Address on file | 31510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masterson, Robert I.<br>Address on file | 31511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Michael<br>Address on file | 31512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Hugh<br>Address on file | 31513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Herbert<br>Address on file | 31514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajczar, Randall<br>Address on file | 31515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Linda<br>Address on file | 31516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinnant, Sandra J.<br>Address on file | 31517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jevons, Norman L.<br>Address on file | 31518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph W.<br>Address on file | 31519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Mannis<br>Address on file | 31520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Timothy<br>Address on file | 31521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Khalili, Jarullah<br>Address on file | 31522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manns, Larry<br>Address on file | 31523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Alfonso A.<br>Address on file | 31524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Charles W.<br>Address on file | 31525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, James<br>Address on file | 31526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Los, Henry R.<br>Address on file | 31527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, James<br>Address on file | 31528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley, Johnny<br>Address on file | 31529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Mildred H.<br>Address on file | 31530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, David<br>Address on file | 31531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatzinger, Harold R.<br>Address on file | 31532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Larry<br>Address on file | 31533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert L.<br>Address on file | 31534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahood, Charles<br>Address on file | 31535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, William P.<br>Address on file | 31536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Tom<br>Address on file | 31537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newborn, Vivian<br>Address on file | 31538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleo<br>Address on file | 31539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Larry G.<br>Address on file | 31540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence Jr, Elmo<br>Address on file | 31541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miklos, Andrew<br>Address on file | 31542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 31543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidder, James<br>Address on file | 31544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Harry<br>Address on file | 31545 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinti, John W.<br>Address on file | 31546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Jean<br>Address on file | 31547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloy, Jr., William<br>Address on file | 31548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, Ollie<br>Address on file | 31549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayer, Russell<br>Address on file | 31550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Howard<br>Address on file | 31551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macgregor, Ian R.<br>Address on file | 31552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laws, Vernon<br>Address on file | 31553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Ilias<br>Address on file | 31554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlee, Ivan V.<br>Address on file | 31555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joffred Jr, Louis<br>Address on file | 31556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, William B<br>Address on file | 31557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mavros, Nikolaos<br>Address on file | 31558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes Jr, James<br>Address on file | 31559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiner, Louis T.<br>Address on file | 31560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallett, Larry<br>Address on file | 31561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean III, Joseph L.<br>Address on file | 31562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Patricia<br>Address on file | 31563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Rodell<br>Address on file | 31564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Roy A.<br>Address on file | 31565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Robert<br>Address on file | 31566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marrero, Thomas A.<br>Address on file | 31567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Ismael<br>Address on file | 31568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Lawyer J.<br>Address on file | 31569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Steven<br>Address on file | 31570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padnuk, Tina M.<br>Address on file | 31571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Purnell C.<br>Address on file | 31572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Theodore L.<br>Address on file | 31573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayle, Jefferson<br>Address on file | 31574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Simuel<br>Address on file | 31575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyke, Jack<br>Address on file | 31576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Methven, Jack<br>Address on file | 31577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Roosevelt<br>Address on file | 31578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Paul J.<br>Address on file | 31579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowman, Donald M.<br>Address on file | 31580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Harrison<br>Address on file | 31581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Jim<br>Address on file | 31582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Emanuel<br>Address on file | 31583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padilla, Angel M.<br>Address on file | 31584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullikin Jr, William T.<br>Address on file | 31585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyd, William<br>Address on file | 31586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McManus Jr, Paul J.<br>Address on file | 31587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nezbeth, John<br>Address on file | 31588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Anna<br>Address on file | 31589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Douglas<br>Address on file | 31590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Chad<br>Address on file | 31591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James N.<br>Address on file | 31592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lord, James<br>Address on file | 31593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Jerome<br>Address on file | 31594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, William A.<br>Address on file | 31595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landsberger, Elvie<br>Address on file | 31596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters Jr, Angus<br>Address on file | 31597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Joseph<br>Address on file | 31598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Calvin<br>Address on file | 31599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moneypenny, Thomas L.<br>Address on file | 31600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macan, Donald<br>Address on file | 31601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Harry J.<br>Address on file | 31602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Herman<br>Address on file | 31603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Jackie A.<br>Address on file | 31604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Samuel H.<br>Address on file | 31605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moose, Michael<br>Address on file | 31606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maker, Nick<br>Address on file | 31607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, George<br>Address on file | 31608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lund, John W.<br>Address on file | 31609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keil Jr, Charles M.<br>Address on file | 31610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Stanley C.<br>Address on file | 31611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Jr., Henry<br>Address on file | 31612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, John<br>Address on file | 31613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Daniel<br>Address on file | 31614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Edward J.<br>Address on file | 31615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Robert<br>Address on file | 31616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Thomas<br>Address on file | 31617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemmerer, Carl D.<br>Address on file | 31618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monnett, Melvin<br>Address on file | 31619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, William<br>Address on file | 31620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, John<br>Address on file | 31621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manes, Jr., Donald<br>Address on file | 31622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Michael<br>Address on file | 31623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muick, John A.<br>Address on file | 31624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiper, Russell<br>Address on file | 31625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zezlina, Edward<br>Address on file | 31626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrivnor, Lester L.<br>Address on file | 31627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Charles<br>Address on file | 31628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Donald<br>Address on file | 31629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Roger<br>Address on file | 31630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran Jr, George<br>Address on file | 31631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, David T.<br>Address on file | 31632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, David<br>Address on file | 31633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myzk, Dorothy<br>Address on file | 31634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harrell J.<br>Address on file | 31635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kullman, Walter<br>Address on file | 31636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manthe, William<br>Address on file | 31637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sallit, Fayssal<br>Address on file | 31638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Jean<br>Address on file | 31639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Louise<br>Address on file | 31640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, William<br>Address on file | 31641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollough, George<br>Address on file | 31642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John H.<br>Address on file | 31643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Naomi R.<br>Address on file | 31644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Null, William<br>Address on file | 31645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morjock, Arthur<br>Address on file | 31646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Frederick M.<br>Address on file | 31647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Frank<br>Address on file | 31648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Edward<br>Address on file | 31649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krannebitter, Joseph A.<br>Address on file | 31650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marini, Rudolph<br>Address on file | 31651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Beverly<br>Address on file | 31652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftsinger, Richard<br>Address on file | 31653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore Jr, Phil<br>Address on file | 31654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggard, Billy<br>Address on file | 31655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, James E.<br>Address on file | 31656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Donald N.<br>Address on file | 31657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Bobby<br>Address on file | 31658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Jon<br>Address on file | 31659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Richard<br>Address on file | 31660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Jerry<br>Address on file | 31661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Robert L.<br>Address on file | 31662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Sr, Richard F.<br>Address on file | 31663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, John<br>Address on file | 31664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mitchell<br>Address on file | 31665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Joseph L.<br>Address on file | 31666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Henry<br>Address on file | 31667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Magnolia<br>Address on file | 31668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, James A.<br>Address on file | 31669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manente, Nancy<br>Address on file | 31670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, James F.<br>Address on file | 31671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie J.<br>Address on file | 31672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Francisco<br>Address on file | 31673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Richard<br>Address on file | 31674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Joseph<br>Address on file | 31675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Larry<br>Address on file | 31676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCabe, Tom<br>Address on file | 31677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mansueto, James L.<br>Address on file | 31678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Raymond A.<br>Address on file | 31679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, John E.<br>Address on file | 31680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettow, Frederick M.<br>Address on file | 31681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardell, Gerald<br>Address on file | 31682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahoney Jr, Timothy C.<br>Address on file | 31683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schehlein, William J.<br>Address on file | 31684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imbierowicz, Joseph<br>Address on file | 31685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond, Anthony<br>Address on file | 31686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahr, James J.<br>Address on file | 31687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Janet D.<br>Address on file | 31688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zublena, Paul<br>Address on file | 31689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammers, Dieter<br>Address on file | 31690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhart, David A.<br>Address on file | 31691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegler, Brenda<br>Address on file | 31692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, Clyde<br>Address on file | 31693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Evelyn<br>Address on file | 31694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Luther<br>Address on file | 31695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Floyd R.<br>Address on file | 31696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langhirt Sr, Donald M.<br>Address on file | 31697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Robert<br>Address on file | 31698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Howard E.<br>Address on file | 31699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Despina<br>Address on file | 31700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody Jr, William E.<br>Address on file | 31701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Majewski, Alfred<br>Address on file | 31702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Robert M.<br>Address on file | 31703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Larry<br>Address on file | 31704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasnick, David<br>Address on file | 31705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCamant, Howard<br>Address on file | 31706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaf Sr, Matthew V.<br>Address on file | 31707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malat, Anthony J.<br>Address on file | 31708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickle, Margie<br>Address on file | 31709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Ival<br>Address on file | 31710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosca, Victor N.<br>Address on file | 31711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norbut, Theodore<br>Address on file | 31712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Kenneth<br>Address on file | 31713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCaskill, Beulah<br>Address on file | 31714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manos, Joe<br>Address on file | 31715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, John<br>Address on file | 31716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, James<br>Address on file | 31717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nowakowski, Stanley A.<br>Address on file | 31718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Roy<br>Address on file | 31719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Charles<br>Address on file | 31720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Joseph<br>Address on file | 31721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, Raymond G.<br>Address on file | 31722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Clarence E.<br>Address on file | 31723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratsch Jr, Eric W.<br>Address on file | 31724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, William<br>Address on file | 31725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikota, Frances<br>Address on file | 31726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsiglia, Joseph J.<br>Address on file | 31727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rahrig, Clarence<br>Address on file | 31728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petit, Carl<br>Address on file | 31729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nail, James<br>Address on file | 31730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Benjamin<br>Address on file | 31731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, Donald<br>Address on file | 31732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevedale, John<br>Address on file | 31733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Margot M.<br>Address on file | 31734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maltarich, Franklin<br>Address on file | 31735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Carmelo A.<br>Address on file | 31736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfra, Jr., Frank A.<br>Address on file | 31737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mancinelli, David<br>Address on file | 31738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrarca, Robert<br>Address on file | 31739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Frank<br>Address on file | 31740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, George<br>Address on file | 31741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manring, Daniel<br>Address on file | 31742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftz, Janet<br>Address on file | 31743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennepacker, Dean E.<br>Address on file | 31744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernik, Michael<br>Address on file | 31745 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zadel, Bruna<br>Address on file | 31746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Marguerite<br>Address on file | 31747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neiner, Robert<br>Address on file | 31748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirrera, Roberta<br>Address on file | 31749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Susan<br>Address on file | 31750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiant, Gerald<br>Address on file | 31751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Juan<br>Address on file | 31752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noppenberger, Gordon L.<br>Address on file | 31753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriner, John K.<br>Address on file | 31754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William<br>Address on file | 31755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Anthony<br>Address on file | 31756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Robert<br>Address on file | 31757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nero, Ernest<br>Address on file | 31758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, Thomas B<br>Address on file | 31759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oshman, Joseph S.<br>Address on file | 31760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neer, Charles<br>Address on file | 31761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schauman, John E.<br>Address on file | 31762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Leo<br>Address on file | 31763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, George<br>Address on file | 31764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 31765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Jesus M.<br>Address on file | 31766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitsko Sr, Joseph S.<br>Address on file | 31767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William<br>Address on file | 31768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Frank<br>Address on file | 31769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Howard E.<br>Address on file | 31770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husic, Joseph<br>Address on file | 31771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Alberta<br>Address on file | 31772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gregory F.<br>Address on file | 31773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcraft, William E.<br>Address on file | 31774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Arthur D.<br>Address on file | 31775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Dennis G.<br>Address on file | 31776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Stella M.<br>Address on file | 31777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nock, Charles<br>Address on file | 31778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Joseph<br>Address on file | 31779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ranta, John<br>Address on file | 31780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karamihalis, Kostas T.<br>Address on file | 31781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mohr, Althea G.<br>Address on file | 31782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiter, Shirley A.<br>Address on file | 31783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetrum Sr, Marvin J.<br>Address on file | 31784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitzsche, Fred<br>Address on file | 31785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latimer, Angel<br>Address on file | 31786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardos, Ernest<br>Address on file | 31787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobuary, Frank<br>Address on file | 31788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell Jr, Robert B.<br>Address on file | 31789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Frank<br>Address on file | 31790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Freda<br>Address on file | 31791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngerman, John<br>Address on file | 31792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Edmond S.<br>Address on file | 31793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccann, Leroy F.<br>Address on file | 31794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponciano, Claudio<br>Address on file | 31795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Richard R.<br>Address on file | 31796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahorec, William<br>Address on file | 31797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palcher, Edward G.<br>Address on file | 31798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korpics, Joseph E.<br>Address on file | 31799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lasick, Joe<br>Address on file | 31800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kresge, Francis G.<br>Address on file | 31801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Shirley<br>Address on file | 31802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, David B.<br>Address on file | 31803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Robert<br>Address on file | 31804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinkerton, Donald<br>Address on file | 31805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manila, Richard<br>Address on file | 31806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, Leon D.<br>Address on file | 31807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, George B.<br>Address on file | 31808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaghan, Nancy L.<br>Address on file | 31809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Henry<br>Address on file | 31810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Mae<br>Address on file | 31811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Billy<br>Address on file | 31812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Bob S.<br>Address on file | 31813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Rosie<br>Address on file | 31814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, John<br>Address on file | 31815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHale, Gregory L.<br>Address on file | 31816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Peggy<br>Address on file | 31817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orange, Davis L.<br>Address on file | 31818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zganjar, Bob<br>Address on file | 31819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczynski, Stanley<br>Address on file | 31820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickens, Beaulah<br>Address on file | 31821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexroth, Ken<br>Address on file | 31822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Robert<br>Address on file | 31823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Raymond B.<br>Address on file | 31824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newport, Ora<br>Address on file | 31825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Milton J.<br>Address on file | 31826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, JR., James<br>Address on file | 31827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller Jr, Louis C.<br>Address on file | 31828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Marvin<br>Address on file | 31829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaffer, Daniel H.<br>Address on file | 31830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manecci, John V.<br>Address on file | 31831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Gary E.<br>Address on file | 31832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikli Jr, John<br>Address on file | 31833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcevoy, John P.<br>Address on file | 31834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Retter, Robert R.<br>Address on file | 31835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George E.<br>Address on file | 31836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, James W.<br>Address on file | 31837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Winston R.<br>Address on file | 31838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repkorwich, Jacob<br>Address on file | 31839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julien Jr, Joseph P.<br>Address on file | 31840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, James<br>Address on file | 31841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, Claude<br>Address on file | 31842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Beverly L.<br>Address on file | 31843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matz, Steve J.<br>Address on file | 31844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Donald<br>Address on file | 31845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young-Brown, Mary<br>Address on file | 31846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palardy Sr, Richard L.<br>Address on file | 31847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niccolucci, Aldo<br>Address on file | 31848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Caeford R.<br>Address on file | 31849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunnally, Dorothy<br>Address on file | 31850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Frank<br>Address on file | 31851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Gary<br>Address on file | 31852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Stanley R.<br>Address on file | 31853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Diane<br>Address on file | 31854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Frederick<br>Address on file | 31855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban Jr., Louis<br>Address on file | 31856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel, Philip<br>Address on file | 31857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh Sr, Theodore D.<br>Address on file | 31858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Deborah<br>Address on file | 31859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palkovic, Mark<br>Address on file | 31860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Jose E.<br>Address on file | 31861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Cecil E.<br>Address on file | 31862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Sr, Robert<br>Address on file | 31863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Jr., Daniel E.<br>Address on file | 31864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Harvey E.<br>Address on file | 31865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, Victor<br>Address on file | 31866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Arthur<br>Address on file | 31867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurek, Andrew N.<br>Address on file | 31868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Herbert H.<br>Address on file | 31869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley Sr, Robert H.<br>Address on file | 31870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carroll<br>Address on file | 31871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Clifford L.<br>Address on file | 31872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ronald<br>Address on file | 31873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Walter<br>Address on file | 31874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovaleski, Marcille<br>Address on file | 31875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniels, William<br>Address on file | 31876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, G Braxton<br>Address on file | 31877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zifcheck, George<br>Address on file | 31878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Neal<br>Address on file | 31879 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Rick<br>Address on file | 31880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubaidah, King<br>Address on file | 31881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinsmith, Harlan V.<br>Address on file | 31882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Arthur<br>Address on file | 31883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Scott K.<br>Address on file | 31884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, William<br>Address on file | 31885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski, Clara F.<br>Address on file | 31886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 31887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, James W.<br>Address on file | 31888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Samuel<br>Address on file | 31889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Felipe<br>Address on file | 31890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widican, Eugene<br>Address on file | 31891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostendorf Sr, Joseph A.<br>Address on file | 31892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Richard<br>Address on file | 31893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Alexander<br>Address on file | 31894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfalzgraf, Irvin<br>Address on file | 31895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles<br>Address on file | 31896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecha, John S.<br>Address on file | 31897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James<br>Address on file | 31898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunley, Brenda<br>Address on file | 31899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Wilbur L.<br>Address on file | 31900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Kenneth R.<br>Address on file | 31901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Kenneth<br>Address on file | 31902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarato, Victor G.<br>Address on file | 31903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Sr., Gary<br>Address on file | 31904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, James A.<br>Address on file | 31905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenax Jr, Virgil H.<br>Address on file | 31906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Francinia<br>Address on file | 31907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niechwiadowicz, Edward S.<br>Address on file | 31908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Calvin E.<br>Address on file | 31909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Robert L.<br>Address on file | 31910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwan, Robert J.<br>Address on file | 31911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Curtis<br>Address on file | 31912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, Larry<br>Address on file | 31913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John J.<br>Address on file | 31914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayeski, Paul R.<br>Address on file | 31915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaidis, Elias A.<br>Address on file | 31916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert<br>Address on file | 31917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Robert<br>Address on file | 31918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsen, Russell T.<br>Address on file | 31919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pailin, John W.<br>Address on file | 31920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, Boyd T.<br>Address on file | 31921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mull, Francis D.<br>Address on file | 31922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Lowell<br>Address on file | 31923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantegna, John J.<br>Address on file | 31924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Arthur<br>Address on file | 31925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Walter W.<br>Address on file | 31926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahoransky, Stephen<br>Address on file | 31927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlothauer, Paul<br>Address on file | 31928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, William O.<br>Address on file | 31929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Glenn A.<br>Address on file | 31930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 31931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow-Smith, Mary<br>Address on file | 31932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Bernard A.<br>Address on file | 31933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard<br>Address on file | 31934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Daniel<br>Address on file | 31935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Richard O.<br>Address on file | 31936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweiger Sr, Robert<br>Address on file | 31937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikeska, Frank<br>Address on file | 31938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scriba, Frederick C.<br>Address on file | 31939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, Peter<br>Address on file | 31940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'May, William C.<br>Address on file | 31941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Keith D.<br>Address on file | 31942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyman Sr, Wayne M.<br>Address on file | 31943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Ralph<br>Address on file | 31944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert<br>Address on file | 31945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Robert<br>Address on file | 31946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn-Seitzer, Nancy<br>Address on file | 31947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 31948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dewey B.<br>Address on file | 31949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repomonto, Helen<br>Address on file | 31950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, John L.<br>Address on file | 31951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciano, Nick<br>Address on file | 31952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecuch, Stephen A.<br>Address on file | 31953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Edwin L.<br>Address on file | 31954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Harvey<br>Address on file | 31955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Forest W.<br>Address on file | 31956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Frederick<br>Address on file | 31957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Patty<br>Address on file | 31958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Carson<br>Address on file | 31959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Westford<br>Address on file | 31960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Wilson<br>Address on file | 31961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Major N.<br>Address on file | 31962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William<br>Address on file | 31963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Hubert<br>Address on file | 31964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prstac, Elinora M.<br>Address on file | 31965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, William J.<br>Address on file | 31966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastelnik, Richard S.<br>Address on file | 31967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Kathleen F.<br>Address on file | 31968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, George W<br>Address on file | 31969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Dennis<br>Address on file | 31970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raborg Sr, Robert R.<br>Address on file | 31971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, James C.<br>Address on file | 31972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, Alvin<br>Address on file | 31973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pugh, Kenneth L.<br>Address on file | 31974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Joseph<br>Address on file | 31975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nau, Ronald<br>Address on file | 31976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Robert L.<br>Address on file | 31977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Rubye M.<br>Address on file | 31978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James W.<br>Address on file | 31979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Donald<br>Address on file | 31980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otter, Carl P.<br>Address on file | 31981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 31982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavick, Robert<br>Address on file | 31983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Steve J.<br>Address on file | 31984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser Sr, Richard E.<br>Address on file | 31985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paton, George O.<br>Address on file | 31986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Ivan<br>Address on file | 31987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krouse, Edward C.<br>Address on file | 31988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Billy M.<br>Address on file | 31989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Racek Sr, Robert S.<br>Address on file | 31990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Terry L.<br>Address on file | 31991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, Robert J.<br>Address on file | 31992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, John<br>Address on file | 31993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Annie L.<br>Address on file | 31994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransome, Willie Ann<br>Address on file | 31995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurkiewicz, Frank W.<br>Address on file | 31996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 31997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrum, John<br>Address on file | 31998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Raymond<br>Address on file | 31999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philippi, Dennis<br>Address on file | 32000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paskowski, Joseph<br>Address on file | 32001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Alvin E.<br>Address on file | 32002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scanlon, Joseph<br>Address on file | 32003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Willie<br>Address on file | 32004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Arthur P.<br>Address on file | 32005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitman, Lewis<br>Address on file | 32006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preece, Dieter<br>Address on file | 32007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Peggy J.<br>Address on file | 32008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, James G.<br>Address on file | 32009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Arturo H.<br>Address on file | 32010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Christine<br>Address on file | 32011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William<br>Address on file | 32012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney Sr, Joseph E.<br>Address on file | 32013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, Steve<br>Address on file | 32014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Neville<br>Address on file | 32015 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peregoy, Paul F.<br>Address on file | 32016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Howard L.<br>Address on file | 32017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Lester<br>Address on file | 32018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westur, Elizabeth<br>Address on file | 32019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malozi, Frank C.<br>Address on file | 32020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peach, Betsy C.<br>Address on file | 32021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menegus, Richard J.<br>Address on file | 32022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middaugh, Sr., Larry<br>Address on file | 32023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Daryl<br>Address on file | 32024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Alice P.<br>Address on file | 32025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Andrew J.<br>Address on file | 32026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Harry<br>Address on file | 32027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcbee, Clarence<br>Address on file | 32028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul T.<br>Address on file | 32029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Leroy<br>Address on file | 32030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Gary<br>Address on file | 32031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zatik, George<br>Address on file | 32032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James E.<br>Address on file | 32033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Augustus<br>Address on file | 32034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peel, Robert<br>Address on file | 32035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noll, George<br>Address on file | 32036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yukie, Stephen<br>Address on file | 32037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAndrew, James M.<br>Address on file | 32038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr., Willie<br>Address on file | 32039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbalm, Claude<br>Address on file | 32040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, David A.<br>Address on file | 32041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, Beverly<br>Address on file | 32042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Alfred J.<br>Address on file | 32043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Norman C.<br>Address on file | 32044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Rosa<br>Address on file | 32045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Burl<br>Address on file | 32046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, William H.<br>Address on file | 32047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuce, Richard D.<br>Address on file | 32048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petree, James<br>Address on file | 32049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicely Sr., Robert<br>Address on file | 32050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoefler Sr, Theodore F.<br>Address on file | 32051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Charles R.<br>Address on file | 32052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edward L.<br>Address on file | 32053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oviatt, Donald L.<br>Address on file | 32054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molitorisz, Richard T.<br>Address on file | 32055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kharleed, Ghanim<br>Address on file | 32056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaczyk, Roger<br>Address on file | 32057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Garris S.<br>Address on file | 32058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Martin E.<br>Address on file | 32059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Rufus<br>Address on file | 32060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yestrebi, Aaron<br>Address on file | 32061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowacki, Leonard<br>Address on file | 32062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 32063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Alonzer<br>Address on file | 32064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurglic, John<br>Address on file | 32065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Gerald<br>Address on file | 32066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinter, Rodney<br>Address on file | 32067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Michael A.<br>Address on file | 32068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Barry L.<br>Address on file | 32069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roig, Virginia<br>Address on file | 32070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Granison<br>Address on file | 32071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Victor<br>Address on file | 32072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Frank<br>Address on file | 32073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ristoff, Steve<br>Address on file | 32074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milan, William J.<br>Address on file | 32075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scalia, Joseph A.<br>Address on file | 32076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Melvin L.<br>Address on file | 32077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roy<br>Address on file | 32078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy<br>Address on file | 32079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saintz, Arnold W.<br>Address on file | 32080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Freel J.<br>Address on file | 32081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Harry<br>Address on file | 32082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheminant, Harry E.<br>Address on file | 32083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, James P.<br>Address on file | 32084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarter Sr, George W.<br>Address on file | 32085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nonnsen, Calvin G.<br>Address on file | 32086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Madeline<br>Address on file | 32087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yushko, Leonard B.<br>Address on file | 32088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Nicholas J.<br>Address on file | 32089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholl, Donald M.<br>Address on file | 32090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zack, Sr., Robert<br>Address on file | 32091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Santiago<br>Address on file | 32092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehilla, Joseph P.<br>Address on file | 32093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Leonard W.<br>Address on file | 32094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gloria<br>Address on file | 32095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Emerito<br>Address on file | 32096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohn, Andrew<br>Address on file | 32097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Michael<br>Address on file | 32098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Richard W.<br>Address on file | 32099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Frederick F.<br>Address on file | 32100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searfoss, Robert W.<br>Address on file | 32101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Desi<br>Address on file | 32102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrante Sr, Raymond S.<br>Address on file | 32103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendt, Daniel<br>Address on file | 32104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnemacher, Arthur<br>Address on file | 32105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Laszlo<br>Address on file | 32106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, James F<br>Address on file | 32107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovios, Steve<br>Address on file | 32108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn, Jack<br>Address on file | 32109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Travis<br>Address on file | 32110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Thomas<br>Address on file | 32111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manges, Faye<br>Address on file | 32112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Issac<br>Address on file | 32113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miscin, Stephen J.<br>Address on file | 32114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapela, Joseph W.<br>Address on file | 32115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Rudolph O.<br>Address on file | 32116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, David<br>Address on file | 32117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, John<br>Address on file | 32118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, James A.<br>Address on file | 32119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Howard L.<br>Address on file | 32120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowbray Jr, Clifford B.<br>Address on file | 32121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Richard S.<br>Address on file | 32122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee II, Leroy L.<br>Address on file | 32123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William J.<br>Address on file | 32124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Loretta<br>Address on file | 32125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Theresa J<br>Address on file | 32126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Guido<br>Address on file | 32127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutseo, Larry R.<br>Address on file | 32128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Harold J.<br>Address on file | 32129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrime, Raymond<br>Address on file | 32130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Faith E.<br>Address on file | 32131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fineagan, Carroll J.<br>Address on file | 32132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noes, Donald<br>Address on file | 32133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moll, Donald<br>Address on file | 32134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Roosevelt<br>Address on file | 32135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Harold R.<br>Address on file | 32136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagozan, William<br>Address on file | 32137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, William E.<br>Address on file | 32138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Oletha<br>Address on file | 32139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Jamel<br>Address on file | 32140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellett, Mark S<br>Address on file | 32141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Thomas<br>Address on file | 32142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penson, Laurence<br>Address on file | 32143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John A.<br>Address on file | 32144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith Sr, Edward R.<br>Address on file | 32145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Susan L.<br>Address on file | 32146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Robert<br>Address on file | 32147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellendick, Diane M.<br>Address on file | 32148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Louise T.<br>Address on file | 32149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, James<br>Address on file | 32150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, James<br>Address on file | 32151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William C.<br>Address on file | 32152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paly, Larry R.<br>Address on file | 32153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Lawrence<br>Address on file | 32154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Evelyn L.<br>Address on file | 32155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Alvin K.<br>Address on file | 32156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Victor F.<br>Address on file | 32157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sally<br>Address on file | 32158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson Jr, Zack<br>Address on file | 32159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Dolores M.<br>Address on file | 32160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Buddy<br>Address on file | 32161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Daniel<br>Address on file | 32162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Mildred<br>Address on file | 32163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nausbaum, Thomas L.<br>Address on file | 32164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas A.<br>Address on file | 32165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corso, John F.<br>Address on file | 32166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Judies D.<br>Address on file | 32167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Condy<br>Address on file | 32168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Myrna J.<br>Address on file | 32169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeter, Carl A.<br>Address on file | 32170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ruben<br>Address on file | 32171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundquist, Ronald L.<br>Address on file | 32172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meritis, Alexandros<br>Address on file | 32173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motes Sr, Richard L.<br>Address on file | 32174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Thomas<br>Address on file | 32175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Tracy L.<br>Address on file | 32176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouery, Frederick F.<br>Address on file | 32177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, George T.<br>Address on file | 32178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesti, Jack<br>Address on file | 32179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James L.<br>Address on file | 32180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald K.<br>Address on file | 32181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nielsen, III, Carl<br>Address on file | 32182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Marcus A.<br>Address on file | 32183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell Jr, Samuel<br>Address on file | 32184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripple Sr, James D.<br>Address on file | 32185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Harry R.<br>Address on file | 32186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lurz, Dorothy A.<br>Address on file | 32187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pijanowski, Jerome S.<br>Address on file | 32188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharkazy, Louis<br>Address on file | 32189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sufrich, Albert E.<br>Address on file | 32190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Clyde B.<br>Address on file | 32191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald E<br>Address on file | 32192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suddreth, Manus<br>Address on file | 32193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Earl<br>Address on file | 32194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Donald<br>Address on file | 32195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, William W.<br>Address on file | 32196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArthur, Garfield<br>Address on file | 32197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Leonard R.<br>Address on file | 32198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, George<br>Address on file | 32199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Fred W.<br>Address on file | 32200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukanick, John<br>Address on file | 32201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yovan, Thomas<br>Address on file | 32202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddleberger, Elbert W.<br>Address on file | 32203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Richard R.<br>Address on file | 32204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poe, Morrison<br>Address on file | 32205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James J.<br>Address on file | 32206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Marshall<br>Address on file | 32207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Charles<br>Address on file | 32208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Dennis<br>Address on file | 32209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'donnell, Richard T.<br>Address on file | 32210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Joseph C.<br>Address on file | 32211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William<br>Address on file | 32212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhue Jr, Sidney<br>Address on file | 32213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyell, Catherine<br>Address on file | 32214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Evelyn E.<br>Address on file | 32215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spang, Joseph W.<br>Address on file | 32216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William<br>Address on file | 32217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Jerome<br>Address on file | 32218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maziarz, Jr., John<br>Address on file | 32219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Harold A.<br>Address on file | 32220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paules, Neil N.<br>Address on file | 32221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quick Jr, Jiles J.<br>Address on file | 32222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Howard<br>Address on file | 32223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawling, Keith<br>Address on file | 32224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Terry<br>Address on file | 32225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John F.<br>Address on file | 32226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milker, Nancy<br>Address on file | 32227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, John<br>Address on file | 32228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Kenneth E.<br>Address on file | 32229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moyer, Edward J.<br>Address on file | 32230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Rosa<br>Address on file | 32231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Louis E.<br>Address on file | 32232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May Jr, Demetris J.<br>Address on file | 32233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jack<br>Address on file | 32234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Harold B.<br>Address on file | 32235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Charles L.<br>Address on file | 32236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Andres<br>Address on file | 32237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Eurydice<br>Address on file | 32238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luther, Emil J.<br>Address on file | 32239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Gary M.<br>Address on file | 32240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Flor<br>Address on file | 32241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krantz, John<br>Address on file | 32242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reale III, Anthony<br>Address on file | 32243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mc Intyre, Donald W.<br>Address on file | 32244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meusel, Leonard A.<br>Address on file | 32245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magaro, David E.<br>Address on file | 32246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Gordon<br>Address on file | 32247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, John<br>Address on file | 32248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattos, Joseph S<br>Address on file | 32249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Juan M.<br>Address on file | 32250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Harry<br>Address on file | 32251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jesse<br>Address on file | 32252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Robert L.<br>Address on file | 32253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Walter W.<br>Address on file | 32254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Ralph L.<br>Address on file | 32255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yozwiak, Carmel<br>Address on file | 32256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph<br>Address on file | 32257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lychak, Richard M.<br>Address on file | 32258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden Jr, Raymond F.<br>Address on file | 32259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miranda, Miguel A.<br>Address on file | 32260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prstac, Joseph N.<br>Address on file | 32261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyers, John A.<br>Address on file | 32262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Frank J.<br>Address on file | 32263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mondell, Eugene J.<br>Address on file | 32264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrochi, Joseph<br>Address on file | 32265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Robert J.<br>Address on file | 32266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Wayne<br>Address on file | 32267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Julius J.<br>Address on file | 32268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Dallas<br>Address on file | 32269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor Jr, Lawrence J.<br>Address on file | 32270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozenski Sr, John C.<br>Address on file | 32271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, William F.<br>Address on file | 32272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Fred<br>Address on file | 32273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owensby, Jimmie<br>Address on file | 32274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruszewski, Edward G.<br>Address on file | 32275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Nathan<br>Address on file | 32276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Richard<br>Address on file | 32277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahaletz, Adam B.<br>Address on file | 32278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monath Sr, George A.<br>Address on file | 32279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Bobby<br>Address on file | 32280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccarter, Ralph<br>Address on file | 32281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Ivan<br>Address on file | 32282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazzeri, Louis J.<br>Address on file | 32283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Maxine<br>Address on file | 32284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, Jerome<br>Address on file | 32285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Jr., Alvah<br>Address on file | 32286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mast, Donald A.<br>Address on file | 32287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Loyd<br>Address on file | 32288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menne, Edward W.<br>Address on file | 32289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Ronald F.<br>Address on file | 32290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Whitmel E.<br>Address on file | 32291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piepenbrink, John E.<br>Address on file | 32292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentz, George G.<br>Address on file | 32293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Ronald<br>Address on file | 32294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maher, Robert<br>Address on file | 32295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, William R.<br>Address on file | 32296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Kenard<br>Address on file | 32297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murtha, John J.<br>Address on file | 32298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebeiro, Manuel<br>Address on file | 32299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline, Clair<br>Address on file | 32300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Thomas<br>Address on file | 32301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Billy<br>Address on file | 32302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridemore, Danny<br>Address on file | 32303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, James E.<br>Address on file | 32304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter Jr, William<br>Address on file | 32305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rampulla, Vincenzo<br>Address on file | 32306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nofsinger, Dwight<br>Address on file | 32307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, David<br>Address on file | 32308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meek, Harvey C.<br>Address on file | 32309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quigley Jr, John J.<br>Address on file | 32310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Doss<br>Address on file | 32311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Kathleen<br>Address on file | 32312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Bennett J.<br>Address on file | 32313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rode, John J.<br>Address on file | 32314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, George T.<br>Address on file | 32315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Dennis L.<br>Address on file | 32316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Protopapas, Nicholas<br>Address on file | 32317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samm, John C.<br>Address on file | 32318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zampieri, Tony<br>Address on file | 32319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Jadie<br>Address on file | 32320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, William B.<br>Address on file | 32321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Sr., James<br>Address on file | 32322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Ruth<br>Address on file | 32323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osman, Martin<br>Address on file | 32324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Russell<br>Address on file | 32325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarty, David C.<br>Address on file | 32326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Migliozzi, Joseph<br>Address on file | 32327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Stephen C.<br>Address on file | 32328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreieck, William<br>Address on file | 32329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Robert<br>Address on file | 32330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jeanette<br>Address on file | 32331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Harry A.<br>Address on file | 32332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Hobert E.<br>Address on file | 32333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson Jr, Doward B.<br>Address on file | 32334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Linda A.<br>Address on file | 32335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, Carl<br>Address on file | 32336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menichelli, Vincenzo<br>Address on file | 32337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles Sr, Melvin N.<br>Address on file | 32338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Hazel D.<br>Address on file | 32339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Paul C.<br>Address on file | 32340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Goldie<br>Address on file | 32341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devaughn Sr, Edwin J.<br>Address on file | 32342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pardue, Thomas<br>Address on file | 32343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Stanley L.<br>Address on file | 32344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Elmer T.<br>Address on file | 32345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Adalberto<br>Address on file | 32346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Willie J.<br>Address on file | 32347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Irene<br>Address on file | 32348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Paul John<br>Address on file | 32349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitman, James H.<br>Address on file | 32350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Charles H.<br>Address on file | 32351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostic Jr, Trottey G.<br>Address on file | 32352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Candelario L.<br>Address on file | 32353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, George<br>Address on file | 32354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 32355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Nathaniel<br>Address on file | 32356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichley, John<br>Address on file | 32357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Isaac<br>Address on file | 32358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers Jr, Jack L.<br>Address on file | 32359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jeannine C.<br>Address on file | 32360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel Jr, James V.<br>Address on file | 32361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Jr., Nathaniel<br>Address on file | 32362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Mary<br>Address on file | 32363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholz, Rodney<br>Address on file | 32364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Llewellyn N.<br>Address on file | 32365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunan, Ronald L.<br>Address on file | 32366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modlin, Bessie L.<br>Address on file | 32367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Henry<br>Address on file | 32368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maccentelli Sr, Jerry J.<br>Address on file | 32369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, Mary R.<br>Address on file | 32370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Clarence C.<br>Address on file | 32371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzen, Melvin E.<br>Address on file | 32372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Patricia E.<br>Address on file | 32373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quarles, Antonio F.<br>Address on file | 32374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mezzadri, Janet L.<br>Address on file | 32375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Harry<br>Address on file | 32376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nime, Theodore<br>Address on file | 32377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Calvin L.<br>Address on file | 32378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folger, Norman<br>Address on file | 32379 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Travis J.<br>Address on file | 32380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, James<br>Address on file | 32381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, William G.<br>Address on file | 32382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Albert F.<br>Address on file | 32383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, John V<br>Address on file | 32384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, George<br>Address on file | 32385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaletz, James<br>Address on file | 32386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George<br>Address on file | 32387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nedzel, Chester A.<br>Address on file | 32388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, James<br>Address on file | 32389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pedrick, Charles L.<br>Address on file | 32390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Robert<br>Address on file | 32391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Donald R.<br>Address on file | 32392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline Jr, Wilmer P.<br>Address on file | 32393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Sr, Dave<br>Address on file | 32394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCorry, Carolyn<br>Address on file | 32395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy Jr, Eugene<br>Address on file | 32396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheck, Frank<br>Address on file | 32397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Ramon<br>Address on file | 32398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutter, Wilma<br>Address on file | 32399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel L.<br>Address on file | 32400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tull, Calvin M.<br>Address on file | 32401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskelly, John<br>Address on file | 32402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, Pete<br>Address on file | 32403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottone, Anthony T.<br>Address on file | 32404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard R.<br>Address on file | 32405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marciniak, Gregory<br>Address on file | 32406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Karan<br>Address on file | 32407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endley, Virginia W.<br>Address on file | 32408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrikos, John N.<br>Address on file | 32409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Francis J.<br>Address on file | 32410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Clyde A.<br>Address on file | 32411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Anthony<br>Address on file | 32412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Donnie<br>Address on file | 32413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasta Sr, Frank<br>Address on file | 32414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragins, James<br>Address on file | 32415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Russell<br>Address on file | 32416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattes Sr, Elmer<br>Address on file | 32417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Lanzell<br>Address on file | 32418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio D.<br>Address on file | 32419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redfern, Thomas<br>Address on file | 32420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Rosa<br>Address on file | 32421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Simon<br>Address on file | 32422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Leonard<br>Address on file | 32423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clyde, Cameron W.<br>Address on file | 32424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Ida<br>Address on file | 32425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, Lionel<br>Address on file | 32426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Floyd L.<br>Address on file | 32427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Terry<br>Address on file | 32428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Robert J.<br>Address on file | 32429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Beverly<br>Address on file | 32430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Megee, Daniel A.<br>Address on file | 32431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Louis G.<br>Address on file | 32432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Sr., Thomas<br>Address on file | 32433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Sr., Jesse E.<br>Address on file | 32434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raglin Jr, Ted<br>Address on file | 32435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 32436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racz, Thomas J.<br>Address on file | 32437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| March, Kenneth<br>Address on file | 32438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Anthony<br>Address on file | 32439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, John<br>Address on file | 32440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Claybrook<br>Address on file | 32441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Roy<br>Address on file | 32442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Marjory<br>Address on file | 32443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccomas, Donald C.<br>Address on file | 32444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Wanda<br>Address on file | 32445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Jr, Charles<br>Address on file | 32446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moxley Jr, William W.<br>Address on file | 32447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jr., Paul<br>Address on file | 32448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard L.<br>Address on file | 32449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelko Jr, Michael<br>Address on file | 32450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pines, Thomas R.<br>Address on file | 32451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Harry<br>Address on file | 32452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schavittic, Alfonse R.<br>Address on file | 32453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeise, Gregory<br>Address on file | 32454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreiber, John E.<br>Address on file | 32455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Donald C.<br>Address on file | 32456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Address on file | 32457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcendree, Ralph<br>Address on file | 32458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Jimmie<br>Address on file | 32459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Charles J.<br>Address on file | 32460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Howard<br>Address on file | 32461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Barry C.<br>Address on file | 32462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Gregory G.<br>Address on file | 32463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Tim<br>Address on file | 32464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Barbara<br>Address on file | 32465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Willie J.<br>Address on file | 32466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Max N.<br>Address on file | 32467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarpo Jr, William E.<br>Address on file | 32468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed Sr, George W.<br>Address on file | 32469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Willie W.<br>Address on file | 32470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Donald<br>Address on file | 32471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Catherine B.<br>Address on file | 32472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kotelchuck, Joseph<br>Address on file | 32473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Claude D.<br>Address on file | 32474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Patrick E.<br>Address on file | 32475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Linda T.<br>Address on file | 32476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheuerman, James F.<br>Address on file | 32477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Land, John<br>Address on file | 32478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Inelle<br>Address on file | 32479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Osbie<br>Address on file | 32480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Frank J.<br>Address on file | 32481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raleigh, Ervin<br>Address on file | 32482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, James C<br>Address on file | 32483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoch, Carl P.<br>Address on file | 32484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgway, Reginald<br>Address on file | 32485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nonnemaker Jr, Robert C.<br>Address on file | 32486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Ruth A.<br>Address on file | 32487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, David T.<br>Address on file | 32488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBride, John O.<br>Address on file | 32489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennick, Luther E.<br>Address on file | 32490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Larry<br>Address on file | 32491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Raymond<br>Address on file | 32492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muschko, Frederick M.<br>Address on file | 32493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofer, David W.<br>Address on file | 32494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrzuski, Walter<br>Address on file | 32495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Edward J.<br>Address on file | 32496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Eugene<br>Address on file | 32497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Gerald D.<br>Address on file | 32498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Anthony G.<br>Address on file | 32499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert E.<br>Address on file | 32500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clyde T.<br>Address on file | 32501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ralph, Loren<br>Address on file | 32502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritz, Robert<br>Address on file | 32503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overbey, Terrence<br>Address on file | 32504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyle, Marvin D.<br>Address on file | 32505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ellsworth<br>Address on file | 32506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kountz, James E.<br>Address on file | 32507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peguero, Jose<br>Address on file | 32508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastelyak Jr, Stephen<br>Address on file | 32509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Herman<br>Address on file | 32510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Herman J.<br>Address on file | 32511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotozynski, Joseph<br>Address on file | 32512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Carter L.<br>Address on file | 32513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierman, John<br>Address on file | 32514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Jr, George W.<br>Address on file | 32515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Robert C.<br>Address on file | 32516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partyka, Henry<br>Address on file | 32517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnette, Jr, Martie F.<br>Address on file | 32518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mabe Jr, Alfred L.<br>Address on file | 32519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ocheske, Roy<br>Address on file | 32520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, Fred<br>Address on file | 32521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Michael P.<br>Address on file | 32522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohlander, David B.<br>Address on file | 32523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzolo, Michael<br>Address on file | 32524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, George M.<br>Address on file | 32525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoennagel, Edward C.<br>Address on file | 32526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Donald<br>Address on file | 32527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, Lorraine M.<br>Address on file | 32528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pieri, Phillip<br>Address on file | 32529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Alvin J.<br>Address on file | 32530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Thomas P.<br>Address on file | 32531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasciullo, Vincent J.<br>Address on file | 32532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Louis A.<br>Address on file | 32533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milecki, June<br>Address on file | 32534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Fredrick F.<br>Address on file | 32535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlossberg, Hardy W.<br>Address on file | 32536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoepple, Patrick G.<br>Address on file | 32537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 32538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, John C.<br>Address on file | 32539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rapovy, John<br>Address on file | 32540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Sr, Keith L.<br>Address on file | 32541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Earl<br>Address on file | 32542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, Jim<br>Address on file | 32543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrann, Richard<br>Address on file | 32544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, John<br>Address on file | 32545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jesse<br>Address on file | 32546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perdue, Betty G.<br>Address on file | 32547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troxell, Richard W.<br>Address on file | 32548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Charles<br>Address on file | 32549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moyer, George T.<br>Address on file | 32550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Benjamin F.<br>Address on file | 32551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Charles D.<br>Address on file | 32552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdoch, Ray C.<br>Address on file | 32553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Albert<br>Address on file | 32554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Thomas<br>Address on file | 32555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, George<br>Address on file | 32556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikulka, Michael J.<br>Address on file | 32557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert L.<br>Address on file | 32558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, John E.<br>Address on file | 32559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Mary Lou<br>Address on file | 32560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhasz, Louis<br>Address on file | 32561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Rex<br>Address on file | 32562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Sr, Joseph W.<br>Address on file | 32563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nolan, Nathaniel<br>Address on file | 32564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barret, Jimmie P.<br>Address on file | 32565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Edward<br>Address on file | 32566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jr, Harry R.<br>Address on file | 32567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meitzler, Ronald B.<br>Address on file | 32568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Novella J.<br>Address on file | 32569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barrett, Raleigh M.<br>Address on file | 32570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrett, Ralph M.<br>Address on file | 32571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parsons Sr, Franklin L.<br>Address on file | 32572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Robert E.<br>Address on file | 32573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pigg, Libby<br>Address on file | 32574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietromica, Dino A.<br>Address on file | 32575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarkson, Charles<br>Address on file | 32576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrysko, Edward F.<br>Address on file | 32577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, William G.<br>Address on file | 32578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, Elmer E.<br>Address on file | 32579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosen, Dan<br>Address on file | 32580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Edloyd<br>Address on file | 32581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milbourne, Brice C.<br>Address on file | 32582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Thomas<br>Address on file | 32583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinik, Ronald F.<br>Address on file | 32584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitescarver, Stephen<br>Address on file | 32585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffil, Joseph<br>Address on file | 32586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Robert F.<br>Address on file | 32587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Stephen<br>Address on file | 32588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitacre, James<br>Address on file | 32589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggleman, Jesse<br>Address on file | 32590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James A<br>Address on file | 32591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Merle M.<br>Address on file | 32592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarthy, Thomas<br>Address on file | 32593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, David L.<br>Address on file | 32594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Richard<br>Address on file | 32595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osbourne, Randy<br>Address on file | 32596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mento, Joseph S.<br>Address on file | 32597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, John J.<br>Address on file | 32598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Joseph M.<br>Address on file | 32599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Isaac<br>Address on file | 32600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Kenneth W.<br>Address on file | 32601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Dale<br>Address on file | 32602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Ruth L.<br>Address on file | 32603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlings, Thomas L.<br>Address on file | 32604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Dewey L.<br>Address on file | 32605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edward L.<br>Address on file | 32606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Johnnie<br>Address on file | 32607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruch Jr, John P.<br>Address on file | 32608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ada<br>Address on file | 32609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Leo P.<br>Address on file | 32610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Gus G.<br>Address on file | 32611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas M.<br>Address on file | 32612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, William<br>Address on file | 32613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fillmore, Melvin L.<br>Address on file | 32614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Charles<br>Address on file | 32615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckay, Millard E.<br>Address on file | 32616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps Sr, Stanley<br>Address on file | 32617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Carl H.<br>Address on file | 32618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pahl, Jerome<br>Address on file | 32619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulaski, Francis F.<br>Address on file | 32620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsandt, Lewis<br>Address on file | 32621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Clifford J.<br>Address on file | 32622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakela, Robert<br>Address on file | 32623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlitzer, John W.<br>Address on file | 32624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Clarence<br>Address on file | 32625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Leroy E.<br>Address on file | 32626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert H.<br>Address on file | 32627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisaro, John J.<br>Address on file | 32628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Concetta<br>Address on file | 32629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridgely Sr, Douglas J.<br>Address on file | 32630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Miguel<br>Address on file | 32631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Denzil L.<br>Address on file | 32632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Dewey D.<br>Address on file | 32633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierhoff, George<br>Address on file | 32634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., Roy<br>Address on file | 32635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pye, James<br>Address on file | 32636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Gwendolyn<br>Address on file | 32637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles H.<br>Address on file | 32638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zornes, Sr., Bob<br>Address on file | 32639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, James<br>Address on file | 32640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melinsky, Joseph<br>Address on file | 32641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Eleanor M.<br>Address on file | 32642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst, Judith A.<br>Address on file | 32643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClellan, James<br>Address on file | 32644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reabold, Earl C.<br>Address on file | 32645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quattrocchi, John L.<br>Address on file | 32646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward T.<br>Address on file | 32647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyndall, Virginia J.<br>Address on file | 32648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elizabeth E.<br>Address on file | 32649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgayb, Michael<br>Address on file | 32650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Alanna<br>Address on file | 32651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millott, Terry<br>Address on file | 32652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Lester<br>Address on file | 32653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegram, Anderson L.<br>Address on file | 32654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalter, Richard<br>Address on file | 32655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClairn, Gerald<br>Address on file | 32656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Richard<br>Address on file | 32657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Stanley<br>Address on file | 32658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 32659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, John<br>Address on file | 32660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Norman B.<br>Address on file | 32661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Werntz, Jerry<br>Address on file | 32662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puican, Theodore P.<br>Address on file | 32663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William H.<br>Address on file | 32664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Mary<br>Address on file | 32665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Deborah L.<br>Address on file | 32666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Donald F.<br>Address on file | 32667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peake, Daniel J.<br>Address on file | 32668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebbel, Nicholas<br>Address on file | 32669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Earl T.<br>Address on file | 32670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crush, Lillian<br>Address on file | 32671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revelle, Emory J.<br>Address on file | 32672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pafford, Anthony<br>Address on file | 32673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluskievicz, Lawrence E.<br>Address on file | 32674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Amil<br>Address on file | 32675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Henry H.<br>Address on file | 32676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Raymond<br>Address on file | 32677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullough, Ira<br>Address on file | 32678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Booker T.<br>Address on file | 32679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Frank J.<br>Address on file | 32680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Burtice<br>Address on file | 32681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Andy Joe<br>Address on file | 32682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John P.<br>Address on file | 32683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreffler, Robert<br>Address on file | 32684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Frederick S.<br>Address on file | 32685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasinski, John J.<br>Address on file | 32686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richie, Albert M.<br>Address on file | 32687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel Sr, James T.<br>Address on file | 32688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papilon Sr, William J.<br>Address on file | 32689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, Peggy E.<br>Address on file | 32690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Frank R.<br>Address on file | 32691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seagreaves, George F.<br>Address on file | 32692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Leon K.<br>Address on file | 32693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, John J.<br>Address on file | 32694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Paul<br>Address on file | 32695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Percel<br>Address on file | 32696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peach, Roland P.<br>Address on file | 32697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Herbert<br>Address on file | 32698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Randy<br>Address on file | 32699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Ralph<br>Address on file | 32700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaman, Francis A.<br>Address on file | 32701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullem, Shelvin<br>Address on file | 32702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Harold R.<br>Address on file | 32703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor Sr, Willard<br>Address on file | 32704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmincke Sr, Donald R.<br>Address on file | 32705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Joyce M.<br>Address on file | 32706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Cornelius S.<br>Address on file | 32707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Philage, John A.<br>Address on file | 32708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 32709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrow, James M.<br>Address on file | 32710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Sr, Ernest L.<br>Address on file | 32711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James D.<br>Address on file | 32712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmoyer, Paul E.<br>Address on file | 32713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribby, Elaine<br>Address on file | 32714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwirian, William H.<br>Address on file | 32715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Lawrence<br>Address on file | 32716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roby, Donald R.<br>Address on file | 32717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles R.<br>Address on file | 32718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Ronald<br>Address on file | 32719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinko, Frank M.<br>Address on file | 32720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jack<br>Address on file | 32721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold W.<br>Address on file | 32722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 32723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Howard<br>Address on file | 32724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Clarence<br>Address on file | 32725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pumphrey Jr, Vernon K.<br>Address on file | 32726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Jr., Nelson J.<br>Address on file | 32727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clifford<br>Address on file | 32728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahur, Nicholas<br>Address on file | 32729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccoli, Albert J.<br>Address on file | 32730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeser, Harvey E.<br>Address on file | 32731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, Thomas R.<br>Address on file | 32732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Glendon J.<br>Address on file | 32733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, William<br>Address on file | 32734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Harry T.<br>Address on file | 32735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landin, Michael<br>Address on file | 32736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Kenneth<br>Address on file | 32737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Theron<br>Address on file | 32738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, James<br>Address on file | 32739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Evo<br>Address on file | 32740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerly, Robert<br>Address on file | 32741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spence, Gregory<br>Address on file | 32742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radtke, Robert J.<br>Address on file | 32743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Eugene A.<br>Address on file | 32744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Raymond<br>Address on file | 32745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Aden R.<br>Address on file | 32746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerkel, Joe<br>Address on file | 32747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penman, Robert<br>Address on file | 32748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 32749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Shirley A.<br>Address on file | 32750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parent Sr, Wayne F.<br>Address on file | 32751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts Jr, Joseph J.<br>Address on file | 32752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lonnie<br>Address on file | 32753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan III, Thomas J.<br>Address on file | 32754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio Sr, Victor J.<br>Address on file | 32755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Barbara<br>Address on file | 32756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Larry<br>Address on file | 32757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, Randy H.<br>Address on file | 32758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James M.<br>Address on file | 32759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Burnis<br>Address on file | 32760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Delmar<br>Address on file | 32761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crute, James L.<br>Address on file | 32762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierson, Junior<br>Address on file | 32763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainier Jr, Harry L.<br>Address on file | 32764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Margarita<br>Address on file | 32765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panik, Richard L.<br>Address on file | 32766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribec, William J.<br>Address on file | 32767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Leonard<br>Address on file | 32768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelhaus Sr, Frederick L.<br>Address on file | 32769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Tommie L.<br>Address on file | 32770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Gertrude<br>Address on file | 32771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Hester L.<br>Address on file | 32772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Painter, Sr., Robert<br>Address on file | 32773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, William R.<br>Address on file | 32774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Rosetta<br>Address on file | 32775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zetts, Ronald<br>Address on file | 32776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Gerald E.<br>Address on file | 32777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolek, Tony<br>Address on file | 32778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabuck Sr, Jack A.<br>Address on file | 32779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, Jay C.<br>Address on file | 32780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricco, Frank S.<br>Address on file | 32781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James<br>Address on file | 32782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, Mark S.<br>Address on file | 32783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mertz, Robert A.<br>Address on file | 32784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Hylant L.<br>Address on file | 32785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Roy L.<br>Address on file | 32786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlett, Henderson P.<br>Address on file | 32787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scheerer Jr, Paul<br>Address on file | 32788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philion, Doug<br>Address on file | 32789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Theodore R.<br>Address on file | 32790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rutledge, Richard L.<br>Address on file | 32791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeffer, Kenneth R.<br>Address on file | 32792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gary<br>Address on file | 32793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riese, Edward<br>Address on file | 32794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Garrett B.<br>Address on file | 32795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mickolajczyk, Richard<br>Address on file | 32796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Ronald B.<br>Address on file | 32797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baskerville Sr., Bennie E.<br>Address on file | 32798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rappold, William<br>Address on file | 32799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofe, Raymond<br>Address on file | 32800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baskette, Martha P.<br>Address on file | 32801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Raspi, Gerald J.<br>Address on file | 32802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberta Sr, Ronald J.<br>Address on file | 32803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Charles M.<br>Address on file | 32804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoey, Ronald E.<br>Address on file | 32805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassett, Bernard O.<br>Address on file | 32806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Basset, Enoch B.<br>Address on file | 32807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purk, John L.<br>Address on file | 32808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Harilee<br>Address on file | 32809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ritter, Dale T.<br>Address on file | 32810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Saul<br>Address on file | 32811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Brent<br>Address on file | 32812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Thomas J.<br>Address on file | 32813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pianowski, Raymond M.<br>Address on file | 32814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Randy<br>Address on file | 32815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Floyd<br>Address on file | 32816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Jr, Lowell W.<br>Address on file | 32817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Pinkie<br>Address on file | 32818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesh, Richard S.<br>Address on file | 32819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Jr, Rudolph<br>Address on file | 32820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Louis<br>Address on file | 32821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bass, Lloyd T.<br>Address on file | 32822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Samuel M.<br>Address on file | 32823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roth, Charles<br>Address on file | 32824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neubauer, James<br>Address on file | 32825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Sherol K.<br>Address on file | 32826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, George M.<br>Address on file | 32827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord III, Charles N.<br>Address on file | 32828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald E.<br>Address on file | 32829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lloyd<br>Address on file | 32830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Leroy<br>Address on file | 32831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Charles V.<br>Address on file | 32832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jimmie<br>Address on file | 32833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenovic, Alex<br>Address on file | 32834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, David<br>Address on file | 32835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perna, Augustine F.<br>Address on file | 32836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramming, George C.<br>Address on file | 32837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoples, David<br>Address on file | 32838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, Henry L.<br>Address on file | 32839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, Judith V.<br>Address on file | 32840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Lucious<br>Address on file | 32841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, James W.<br>Address on file | 32842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankweiler, Charles F.<br>Address on file | 32843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert E.<br>Address on file | 32844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Raymond<br>Address on file | 32845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Edmond<br>Address on file | 32846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Frank<br>Address on file | 32847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Eugene<br>Address on file | 32848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pireda, Michael L.<br>Address on file | 32849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis<br>Address on file | 32850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Robert J.<br>Address on file | 32851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyers, Jerry<br>Address on file | 32852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ries, Eugene<br>Address on file | 32853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stuckey, Kenneth D.<br>Address on file | 32854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Thomas<br>Address on file | 32855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Frances C.<br>Address on file | 32856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridolfi, Michael E.<br>Address on file | 32857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry<br>Address on file | 32858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raye, Dennis<br>Address on file | 32859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Thomas<br>Address on file | 32860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Leonard J.<br>Address on file | 32861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marco, A. Louis<br>Address on file | 32862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Owen O.<br>Address on file | 32863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redinger, Wayne L.<br>Address on file | 32864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Gregory<br>Address on file | 32865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Charles W.<br>Address on file | 32866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Stephen<br>Address on file | 32867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John R.<br>Address on file | 32868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Charles A.<br>Address on file | 32869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pancioni, Louis<br>Address on file | 32870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Russell<br>Address on file | 32871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ivory<br>Address on file | 32872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinero, Manuel<br>Address on file | 32873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattera, John J.<br>Address on file | 32874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Wesley<br>Address on file | 32875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, Ralph<br>Address on file | 32876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaucha, Sr., Edward<br>Address on file | 32877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Sr, Kenneth E.<br>Address on file | 32878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quaranto Sr, Alfred S.<br>Address on file | 32879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robichaud Sr, Edward<br>Address on file | 32880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogacnik, Vincent<br>Address on file | 32881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Keith<br>Address on file | 32882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Elmer<br>Address on file | 32883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyle, Donald L.<br>Address on file | 32884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Robert W.<br>Address on file | 32885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potter, Eulala<br>Address on file | 32886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Russell<br>Address on file | 32887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pigg, Everett<br>Address on file | 32888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, James<br>Address on file | 32889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlener, Julius S.<br>Address on file | 32890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, George D.<br>Address on file | 32891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 32892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Charles<br>Address on file | 32893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John<br>Address on file | 32894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodey Sr, Leroy J.<br>Address on file | 32895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Edward<br>Address on file | 32896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oskins, Darrell<br>Address on file | 32897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Michael S.<br>Address on file | 32898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn Sr, Alfonso Z.<br>Address on file | 32899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Joseph<br>Address on file | 32900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Regina D.<br>Address on file | 32901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medicus, Wyatt<br>Address on file | 32902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Walter J.<br>Address on file | 32903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rock, William T.<br>Address on file | 32904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathell, Henry R.<br>Address on file | 32905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, James G.<br>Address on file | 32906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oechsler, Frederick<br>Address on file | 32907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Richard<br>Address on file | 32908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Robert<br>Address on file | 32909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roche, James P.<br>Address on file | 32910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggio, Ernest A.<br>Address on file | 32911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Charles<br>Address on file | 32912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Herbert E.<br>Address on file | 32913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sam<br>Address on file | 32914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Alfred H.<br>Address on file | 32915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, James T.<br>Address on file | 32916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Leroy<br>Address on file | 32917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Keith D.<br>Address on file | 32918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welty, Larry<br>Address on file | 32919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrissett Jr, William J.<br>Address on file | 32920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcgovern, Richard S.<br>Address on file | 32921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Howard F.<br>Address on file | 32922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James<br>Address on file | 32923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Patricia A.<br>Address on file | 32924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Earl F.<br>Address on file | 32925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Francis J.<br>Address on file | 32926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 32927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William<br>Address on file | 32928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Albert J.<br>Address on file | 32929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Herbert L.<br>Address on file | 32930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Frederick L.<br>Address on file | 32931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bill<br>Address on file | 32932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Readnack, Robert<br>Address on file | 32933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pape Jr, William<br>Address on file | 32934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Hugh A.<br>Address on file | 32935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Francis<br>Address on file | 32936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robe, Paul<br>Address on file | 32937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, John<br>Address on file | 32938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Edward I.<br>Address on file | 32939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purcell, Helen E.<br>Address on file | 32940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, George<br>Address on file | 32941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizza Jr, Joseph<br>Address on file | 32942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Austin<br>Address on file | 32943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaby, William A.<br>Address on file | 32944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross Jr, William E.<br>Address on file | 32945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Wetzel B.<br>Address on file | 32946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roach, Edward E.<br>Address on file | 32947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayman, Calvin C.<br>Address on file | 32948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Cephus<br>Address on file | 32949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paulley, Raymond D.<br>Address on file | 32950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Charles<br>Address on file | 32951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Joe<br>Address on file | 32952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Carolyn<br>Address on file | 32953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhine Sr, Richard A.<br>Address on file | 32954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas<br>Address on file | 32955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry<br>Address on file | 32956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe, Jr., Donald E.<br>Address on file | 32957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Oscar<br>Address on file | 32958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavalonis, Andrew P.<br>Address on file | 32959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Party, Nancy V.<br>Address on file | 32960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Robert J.<br>Address on file | 32961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengel, Doug<br>Address on file | 32962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Phillip<br>Address on file | 32963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Thomas<br>Address on file | 32964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, James<br>Address on file | 32965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schicatano, Arthur C.<br>Address on file | 32966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Persinger, Marion David<br>Address on file | 32967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenek, Sam J.<br>Address on file | 32968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard J.<br>Address on file | 32969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rease, Willie B.<br>Address on file | 32970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Ronald<br>Address on file | 32971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Wilbur<br>Address on file | 32972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Donald<br>Address on file | 32973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel B.<br>Address on file | 32974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robatin, Edward<br>Address on file | 32975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Sr, Daniel M.<br>Address on file | 32976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richen, Ron<br>Address on file | 32977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basker, Lucius S.<br>Address on file | 32978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bass, Sr, Ernest L.<br>Address on file | 32979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Batchelor, Charles L.<br>Address on file | 32980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Connie J.<br>Address on file | 32981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batchelor, Doris Clinton<br>Address on file | 32982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Raymond<br>Address on file | 32983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Dolores<br>Address on file | 32984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchelor, Sr, Edwin J.<br>Address on file | 32985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Dean<br>Address on file | 32986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bateman, Larry D.<br>Address on file | 32987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bateman, Leon<br>Address on file | 32988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Raber, Elmer L.<br>Address on file | 32989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bateman, William C.<br>Address on file | 32990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bates, Barbara J.<br>Address on file | 32991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Polovina, Dan<br>Address on file | 32992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jr, Archie P.<br>Address on file | 32993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bates, Jr, Samuel L.<br>Address on file | 32994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Dennis L.<br>Address on file | 32995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Stanley P.<br>Address on file | 32996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Billy R.<br>Address on file | 32997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batten, Clem I.<br>Address on file | 32998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Dennis A.<br>Address on file | 32999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Propst, Thomas<br>Address on file | 33000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinley Jr, Dan M.<br>Address on file | 33001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, James F.<br>Address on file | 33002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Jr, Palfus C.<br>Address on file | 33003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Kenneth<br>Address on file | 33004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Marian S.<br>Address on file | 33005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petrovich, Terryle<br>Address on file | 33006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Randy L.<br>Address on file | 33007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Timothy<br>Address on file | 33008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Edward<br>Address on file | 33009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Sr, Dalton L.<br>Address on file | 33010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Ellis<br>Address on file | 33011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Michael<br>Address on file | 33012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, Rita K.<br>Address on file | 33013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Ward W.<br>Address on file | 33014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Leo<br>Address on file | 33015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, John M.<br>Address on file | 33016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, William<br>Address on file | 33017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Karl E.<br>Address on file | 33018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Inez<br>Address on file | 33019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Richard A.<br>Address on file | 33020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Willie<br>Address on file | 33021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokorny, David<br>Address on file | 33022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Russell<br>Address on file | 33023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 33024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poindexter, Eldridge<br>Address on file | 33025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parton, Elmer A.<br>Address on file | 33026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, David<br>Address on file | 33027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, Louis P.<br>Address on file | 33028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Willie<br>Address on file | 33029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riley, Willie J.<br>Address on file | 33030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Jr., Walter<br>Address on file | 33031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Anthony<br>Address on file | 33032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pintur, Stephen<br>Address on file | 33033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky, Albert<br>Address on file | 33034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel L.<br>Address on file | 33035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Sr, Lannie L.<br>Address on file | 33036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Thomas V.<br>Address on file | 33037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Alfonzie<br>Address on file | 33038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Battle, Bobby E.<br>Address on file | 33039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lafayette<br>Address on file | 33040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lavon O.<br>Address on file | 33041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Ronnie A.<br>Address on file | 33042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Battle, Ruth J.<br>Address on file | 33043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Sr, Thurman L.<br>Address on file | 33044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batts, Jr, James L.<br>Address on file | 33045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batz, Harry D.<br>Address on file | 33046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baublitz, Charlotte L.<br>Address on file | 33047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyles, Melvin<br>Address on file | 33048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baublitz, Sr, Walter R.<br>Address on file | 33049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baughans, III, George S.<br>Address on file | 33050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sanders, Aron<br>Address on file | 33051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughans, Sr, George S.<br>Address on file | 33052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baugher, Juanita F.<br>Address on file | 33053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raper, Thomas<br>Address on file | 33054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ravotti, Frank<br>Address on file | 33055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Louis<br>Address on file | 33056 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whipkey, Betty<br>Address on file | 33057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Melvin<br>Address on file | 33058 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Joseph M.<br>Address on file | 33059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cecil<br>Address on file | 33060 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zimmer, Dennis<br>Address on file | 33061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Thomas<br>Address on file | 33062 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sokolowski, William<br>Address on file | 33063 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Arthur<br>Address on file | 33064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Lonnie<br>Address on file | 33065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, James<br>Address on file | 33066 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Linvill<br>Address on file | 33067 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tiller, Jack<br>Address on file | 33068 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trader, Roy<br>Address on file | 33069 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitescarver, Vernon<br>Address on file | 33070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunick, Richard<br>Address on file | 33071 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redilla, Nicholas<br>Address on file | 33072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rector, Orrin<br>Address on file | 33073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Kenneth<br>Address on file | 33074 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Cecil<br>Address on file | 33075 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wassum, Thomas<br>Address on file | 33076 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pfieffer Sr, Walter E.<br>Address on file | 33077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, Robert<br>Address on file | 33078 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renzi, Albert<br>Address on file | 33079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Paul<br>Address on file | 33080 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weltz, Russell<br>Address on file | 33081 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redick, Ranae<br>Address on file | 33082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert<br>Address on file | 33083 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randle, Onzo<br>Address on file | 33084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Walter<br>Address on file | 33085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William<br>Address on file | 33086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciotto Jr, Frank J.<br>Address on file | 33087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Samuel A.<br>Address on file | 33088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ted<br>Address on file | 33089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romito, Raymond<br>Address on file | 33090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portale, Dolores<br>Address on file | 33091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Richard<br>Address on file | 33092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William L.<br>Address on file | 33093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quintanilla, Emilia<br>Address on file | 33094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putnam, John<br>Address on file | 33095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Link<br>Address on file | 33096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sander, Stanley J.<br>Address on file | 33097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan<br>Address on file | 33098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, David<br>Address on file | 33099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Tony<br>Address on file | 33100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry Sr, Graham B.<br>Address on file | 33101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Tom<br>Address on file | 33102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Bruce<br>Address on file | 33103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Alfredo<br>Address on file | 33104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pycraft, Albert<br>Address on file | 33105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pernell, Mary<br>Address on file | 33106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Tenis<br>Address on file | 33107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puza, Zbigniew<br>Address on file | 33108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettus, Jr., Paul<br>Address on file | 33109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yocum, Howard<br>Address on file | 33110 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yoho, Robert<br>Address on file | 33111 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kladakis, Nick<br>Address on file | 33112 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gamble, Norman<br>Address on file | 33113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Clifton<br>Address on file | 33114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Leonard<br>Address on file | 33115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Carl<br>Address on file | 33116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Andrew B.<br>Address on file | 33117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Patsy<br>Address on file | 33118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Anelda J.<br>Address on file | 33119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John<br>Address on file | 33120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norfolk, Allen L.<br>Address on file | 33121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Michael<br>Address on file | 33122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Efrain<br>Address on file | 33123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillen, Diana<br>Address on file | 33124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Bernard J.<br>Address on file | 33125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartee, Christine<br>Address on file | 33126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Mary<br>Address on file | 33127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, John<br>Address on file | 33128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Chamberlain<br>Address on file | 33129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Douglas<br>Address on file | 33130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Douglas<br>Address on file | 33131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paradis, Edwin<br>Address on file | 33132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Care, Warren<br>Address on file | 33133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, Douglas<br>Address on file | 33134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenum, Gregory<br>Address on file | 33135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Ronald<br>Address on file | 33136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbaugh, Chauncey<br>Address on file | 33137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Jr., Rosario<br>Address on file | 33138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipple, Wallace<br>Address on file | 33139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Pamela J.<br>Address on file | 33140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Charles E.<br>Address on file | 33141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Samuel<br>Address on file | 33142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Betty J.<br>Address on file | 33143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, George<br>Address on file | 33144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhein, Charles<br>Address on file | 33145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Demis<br>Address on file | 33146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Sarah<br>Address on file | 33147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 33148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin Sr, David L.<br>Address on file | 33149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prather, Clarence<br>Address on file | 33150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Timothy<br>Address on file | 33151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Willie<br>Address on file | 33152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, William<br>Address on file | 33153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Thomas<br>Address on file | 33154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, Betty<br>Address on file | 33155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge Sr, David<br>Address on file | 33156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Clifford<br>Address on file | 33157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schick, Brian<br>Address on file | 33158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarosky, Margaret M.<br>Address on file | 33159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 33160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Thomas L.<br>Address on file | 33161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappe, William T.<br>Address on file | 33162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pantelakis, Stanley<br>Address on file | 33163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles W.<br>Address on file | 33164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Terry<br>Address on file | 33165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, Lester<br>Address on file | 33166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, James F.<br>Address on file | 33167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primmer, Michael<br>Address on file | 33168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Thomas<br>Address on file | 33169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Howard<br>Address on file | 33170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Johnny<br>Address on file | 33171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puskas, WIlliam<br>Address on file | 33172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollhein, Joseph G.<br>Address on file | 33173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pence, RL<br>Address on file | 33174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Martha<br>Address on file | 33175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leona<br>Address on file | 33176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Floyd<br>Address on file | 33177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prioleau Jr, Robert<br>Address on file | 33178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reza, Julio<br>Address on file | 33179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, William<br>Address on file | 33180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ronald<br>Address on file | 33181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James E<br>Address on file | 33182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Wesley<br>Address on file | 33183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Joan<br>Address on file | 33184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perantinides, Ted<br>Address on file | 33185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Phillip<br>Address on file | 33186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Manchester<br>Address on file | 33187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Jackie<br>Address on file | 33188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, William J.<br>Address on file | 33189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whack, Douglas<br>Address on file | 33190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prophet, Geoffrey<br>Address on file | 33191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Alvin<br>Address on file | 33192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyeon Jr, Robert L.<br>Address on file | 33193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Davis L.<br>Address on file | 33194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Hector<br>Address on file | 33195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Roxie<br>Address on file | 33196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonts, Darcy<br>Address on file | 33197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Profitt, Oren<br>Address on file | 33198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Address on file | 33199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Charles<br>Address on file | 33200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole Sr, Robert<br>Address on file | 33201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Gerald<br>Address on file | 33202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sylvester<br>Address on file | 33203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Regis<br>Address on file | 33204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plucinski, Anthony<br>Address on file | 33205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Trenholm<br>Address on file | 33206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roll, Debra<br>Address on file | 33207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Rodney S.<br>Address on file | 33208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palermo, Ralph<br>Address on file | 33209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Rosalind<br>Address on file | 33210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, Donna<br>Address on file | 33211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert<br>Address on file | 33212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Audrey<br>Address on file | 33213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, James T.<br>Address on file | 33214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Mark<br>Address on file | 33215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Walter<br>Address on file | 33216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, William<br>Address on file | 33217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prideaux, Ruby A.<br>Address on file | 33218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Jim<br>Address on file | 33219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perisic, George<br>Address on file | 33220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revetti, Antimo<br>Address on file | 33221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Politowicz, Andrew<br>Address on file | 33222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, David<br>Address on file | 33223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donna<br>Address on file | 33224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clyde<br>Address on file | 33225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Bobby<br>Address on file | 33226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Carroll F.<br>Address on file | 33227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Robert<br>Address on file | 33228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Orlen<br>Address on file | 33229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robbie<br>Address on file | 33230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, James<br>Address on file | 33231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Charles<br>Address on file | 33232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Bernard<br>Address on file | 33233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peaks, Marvin<br>Address on file | 33234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donald<br>Address on file | 33235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruno, Edward B.<br>Address on file | 33236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Marlene<br>Address on file | 33237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Raymond<br>Address on file | 33238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyrick, Jacob<br>Address on file | 33239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, George<br>Address on file | 33240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Clarence<br>Address on file | 33241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocco, David<br>Address on file | 33242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Donald<br>Address on file | 33243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petro, Thomas A.<br>Address on file | 33244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Kenneth<br>Address on file | 33245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, William<br>Address on file | 33246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primm, Robert<br>Address on file | 33247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Albert<br>Address on file | 33248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Bentley<br>Address on file | 33249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Eva<br>Address on file | 33250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prude, Hodo<br>Address on file | 33251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollinson, Jr., Robert<br>Address on file | 33252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyatt, Ray<br>Address on file | 33253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, Cecil<br>Address on file | 33254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Charles<br>Address on file | 33255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Geraldine<br>Address on file | 33256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Roy<br>Address on file | 33257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Shirl<br>Address on file | 33258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papachristou, Patricia<br>Address on file | 33259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Gary<br>Address on file | 33260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Barbara<br>Address on file | 33261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Mario<br>Address on file | 33262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Peacock, Jr.<br>Address on file | 33263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reyes, Raul<br>Address on file | 33264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert<br>Address on file | 33265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegle, Delbert<br>Address on file | 33266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Martha<br>Address on file | 33267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, David<br>Address on file | 33268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert<br>Address on file | 33269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yearley, James<br>Address on file | 33270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Joseph<br>Address on file | 33271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Hubert<br>Address on file | 33272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Gary<br>Address on file | 33273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rentas, Cristobal<br>Address on file | 33274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roesch, Donald<br>Address on file | 33275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reves, Edward<br>Address on file | 33276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulus, Franklin<br>Address on file | 33277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Boyd<br>Address on file | 33278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thurman<br>Address on file | 33279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, Thomas<br>Address on file | 33280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Routh, Clinton R.<br>Address on file | 33281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prentice, David<br>Address on file | 33282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 33283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarkozy, Sandor<br>Address on file | 33284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 33285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rossi, Carmen A.<br>Address on file | 33286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, George H.<br>Address on file | 33287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Charles<br>Address on file | 33288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberg, William<br>Address on file | 33289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Edward J.<br>Address on file | 33290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald<br>Address on file | 33291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Thomas M.<br>Address on file | 33292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudolph, Richard H.<br>Address on file | 33293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Bert<br>Address on file | 33294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, James<br>Address on file | 33295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Marcelino<br>Address on file | 33296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, James<br>Address on file | 33297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Joseph F.<br>Address on file | 33298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Earnest<br>Address on file | 33299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Daniel<br>Address on file | 33300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Hugh<br>Address on file | 33301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peltz, Michael<br>Address on file | 33302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dominic<br>Address on file | 33303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Earlie<br>Address on file | 33304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Lois<br>Address on file | 33305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roseborough, Annie<br>Address on file | 33306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Melvin T.<br>Address on file | 33307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogue, Samuel<br>Address on file | 33308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Clifford<br>Address on file | 33309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophocleus, Sophoclis J.<br>Address on file | 33310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prosowski, Frank<br>Address on file | 33311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pompilii, Richard<br>Address on file | 33312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, Harold<br>Address on file | 33313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Clarence<br>Address on file | 33314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shema, Joseph<br>Address on file | 33315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lyvester<br>Address on file | 33316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Donald<br>Address on file | 33317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Andrew<br>Address on file | 33318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prine, Deborah<br>Address on file | 33319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, June<br>Address on file | 33320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, George<br>Address on file | 33321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Olin M.<br>Address on file | 33322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peachock, Frank<br>Address on file | 33323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Leonard<br>Address on file | 33324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gerald<br>Address on file | 33325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Willie<br>Address on file | 33326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Sr., Thomas<br>Address on file | 33327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Guillermo<br>Address on file | 33328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peacock, Richard<br>Address on file | 33329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Roscoe<br>Address on file | 33330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Jerry<br>Address on file | 33331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Glenn<br>Address on file | 33332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, Sr., Ira<br>Address on file | 33333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poltor, Joseph<br>Address on file | 33334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Raymond N.<br>Address on file | 33335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Rosetta<br>Address on file | 33336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William<br>Address on file | 33337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter Sr, Victor S.<br>Address on file | 33338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Charles<br>Address on file | 33339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Leoncio<br>Address on file | 33340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, John H.<br>Address on file | 33341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petry, Lowell<br>Address on file | 33342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollington, William<br>Address on file | 33343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovitch, Wesley<br>Address on file | 33344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Kathryn<br>Address on file | 33345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, John W.<br>Address on file | 33346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prutko, Andrew J.<br>Address on file | 33347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Benjamin A.<br>Address on file | 33348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, William S.<br>Address on file | 33349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Posivak Jr, Stephen M.<br>Address on file | 33350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rone, Charles M.<br>Address on file | 33351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pryor, James A.<br>Address on file | 33352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sharon<br>Address on file | 33353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prill, Robert<br>Address on file | 33354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redd, Raymond<br>Address on file | 33355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Privitera, Joseph A.<br>Address on file | 33356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritiskutch, Joseph<br>Address on file | 33357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Edward T.<br>Address on file | 33358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, James O.<br>Address on file | 33359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonner, Linda C.<br>Address on file | 33360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Ralph<br>Address on file | 33361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinsky, Jake<br>Address on file | 33362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Nathaniel<br>Address on file | 33363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 33364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redman, Alva<br>Address on file | 33365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Robert<br>Address on file | 33366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosario, Antonio<br>Address on file | 33367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owsley, OC<br>Address on file | 33368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Albert<br>Address on file | 33369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 33370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, William<br>Address on file | 33371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Thomas<br>Address on file | 33372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacillo, James<br>Address on file | 33373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Jr., Eugene<br>Address on file | 33374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Marilyn<br>Address on file | 33375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Jack<br>Address on file | 33376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, John<br>Address on file | 33377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raybuck, George<br>Address on file | 33378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, James<br>Address on file | 33379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Donald<br>Address on file | 33380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pochatko, Joseph<br>Address on file | 33381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roskovich, Jr., Joseph<br>Address on file | 33382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovich, Michael<br>Address on file | 33383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Jr., William<br>Address on file | 33384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaser, Robert<br>Address on file | 33385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poland, Robert<br>Address on file | 33386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosamalia, Rocco J.<br>Address on file | 33387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polansky, Michael<br>Address on file | 33388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst Jr, Charles R.<br>Address on file | 33389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaves, Adolph<br>Address on file | 33390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redden, William<br>Address on file | 33391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Marie F.<br>Address on file | 33392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Robert<br>Address on file | 33393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rashford, Sr., Emell<br>Address on file | 33394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, James<br>Address on file | 33395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponorica, George<br>Address on file | 33396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Doris<br>Address on file | 33397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rangel, Joe<br>Address on file | 33398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Henry<br>Address on file | 33399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Wilnell<br>Address on file | 33400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sr., Malvin<br>Address on file | 33401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Julio<br>Address on file | 33402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosette, Patricia<br>Address on file | 33403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Power, Lee<br>Address on file | 33404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Antonio<br>Address on file | 33405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Richard<br>Address on file | 33406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Linda M.<br>Address on file | 33407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patti, Phillip<br>Address on file | 33408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Luther<br>Address on file | 33409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehmert, Henry J.<br>Address on file | 33410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Margaret<br>Address on file | 33411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Myrtlean<br>Address on file | 33412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovic, John<br>Address on file | 33413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poppel, Carol<br>Address on file | 33414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Possage, Van<br>Address on file | 33415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Robert<br>Address on file | 33416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 33417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Albert<br>Address on file | 33418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Frank<br>Address on file | 33419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoby, John<br>Address on file | 33420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossmark, Dorothy<br>Address on file | 33421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Irwin<br>Address on file | 33422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Jr., Thomas<br>Address on file | 33423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollyson, Wilbert<br>Address on file | 33424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Gwendolyn<br>Address on file | 33425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, Myron<br>Address on file | 33426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romero, Antonio<br>Address on file | 33427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, George E.<br>Address on file | 33428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Elisha<br>Address on file | 33429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pelfrey, Henry<br>Address on file | 33430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronny, Sophia<br>Address on file | 33431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, Jr., Roger<br>Address on file | 33432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clore, Lester O.<br>Address on file | 33433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Allen D.<br>Address on file | 33434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, William<br>Address on file | 33435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Tracy<br>Address on file | 33436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteley, Stephen<br>Address on file | 33437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Richard<br>Address on file | 33438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Samuel<br>Address on file | 33439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth Jr, John A.<br>Address on file | 33440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Edward J.<br>Address on file | 33441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, John<br>Address on file | 33442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorrer, Claude<br>Address on file | 33443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Ron<br>Address on file | 33444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, William J.<br>Address on file | 33445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Clarence<br>Address on file | 33446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Thomas<br>Address on file | 33447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby, Joseph<br>Address on file | 33448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickers, Forrest<br>Address on file | 33449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parham, James<br>Address on file | 33450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Heber<br>Address on file | 33451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael<br>Address on file | 33452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Charles<br>Address on file | 33453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osenbaugh, Robert<br>Address on file | 33454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Denver<br>Address on file | 33455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohal, Francis A.<br>Address on file | 33456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Edward C.<br>Address on file | 33457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulliam, Jr., Samuel<br>Address on file | 33458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Jon<br>Address on file | 33459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Eugene<br>Address on file | 33460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Charles<br>Address on file | 33461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oates, Sr., Russell<br>Address on file | 33462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Marcia<br>Address on file | 33463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westerfield, Willistine<br>Address on file | 33464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaleski, Thomas<br>Address on file | 33465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 33466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romeo, Frank<br>Address on file | 33467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, George<br>Address on file | 33468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaucha, Jr., Edward<br>Address on file | 33469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| El, Otto O.<br>Address on file | 33470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurfley, Richard<br>Address on file | 33471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raines, Martha<br>Address on file | 33472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Robert<br>Address on file | 33473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ronald<br>Address on file | 33474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder Sr, James F.<br>Address on file | 33475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce-Ruhland, Gustav<br>Address on file | 33476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zigler, Herbert<br>Address on file | 33477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Michael<br>Address on file | 33478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carfine, Gabriel<br>Address on file | 33479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pursley Sr, Gregory<br>Address on file | 33480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purfey, Robert<br>Address on file | 33481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogge, Frederick W.<br>Address on file | 33482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William<br>Address on file | 33483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romig Jr, Robert R.<br>Address on file | 33484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclift, Sr, Donald J.<br>Address on file | 33485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barksdale, Jr, Clarence J.<br>Address on file | 33486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Florence M.<br>Address on file | 33487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryder, Ethel<br>Address on file | 33488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Oliver K.<br>Address on file | 33489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Jerald L.<br>Address on file | 33490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, James R.<br>Address on file | 33491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batts, Matthew L.<br>Address on file | 33492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batts, Sr, Theodore R.<br>Address on file | 33493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baugher, Carl E.<br>Address on file | 33494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Karl R.<br>Address on file | 33495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Kathleen F.<br>Address on file | 33496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, L C.<br>Address on file | 33497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shemanski Sr, Chester C.<br>Address on file | 33498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr, Wallace N.<br>Address on file | 33499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, John S.<br>Address on file | 33500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, Joseph<br>Address on file | 33501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watford, Larry C.<br>Address on file | 33502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truluck Sr, Michael D.<br>Address on file | 33503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, James G.<br>Address on file | 33504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitley, Elwood A.<br>Address on file | 33505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mildred J.<br>Address on file | 33506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Harvey L.<br>Address on file | 33507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shemanski Jr, Chester C.<br>Address on file | 33508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Teofilo<br>Address on file | 33509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tranello, Victor<br>Address on file | 33510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, William C.<br>Address on file | 33511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Harry A.<br>Address on file | 33512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepke, Talbert<br>Address on file | 33513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Michael R.<br>Address on file | 33514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnipseed, John<br>Address on file | 33515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Emery J.<br>Address on file | 33516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheckler, Jerome K.<br>Address on file | 33517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trusty, Lloyd<br>Address on file | 33518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheeler, John J.<br>Address on file | 33519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Harry M.<br>Address on file | 33520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, James C.<br>Address on file | 33521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubman, Edward W.<br>Address on file | 33522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooney, Joseph<br>Address on file | 33523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanishan Jr, Peter J.<br>Address on file | 33524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherden, Vernon L.<br>Address on file | 33525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rollins, Walter R.<br>Address on file | 33526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Delano H.<br>Address on file | 33527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheets, Thomas<br>Address on file | 33528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralko, Michael F.<br>Address on file | 33529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokarski, Edward<br>Address on file | 33530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stupak, Joseph C.<br>Address on file | 33531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonntag, Herbert A.<br>Address on file | 33532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trubilla, Michael<br>Address on file | 33533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette, Robert C.<br>Address on file | 33534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suarez, Paulino<br>Address on file | 33535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Nathaniel<br>Address on file | 33536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Richard L.<br>Address on file | 33537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler Jr, Grant<br>Address on file | 33538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Richard<br>Address on file | 33539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strider, George<br>Address on file | 33540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert C.<br>Address on file | 33541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trusty, Paul W.<br>Address on file | 33542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caricofe, Donald L.<br>Address on file | 33543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sos, Donald<br>Address on file | 33544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finck, Francis S.<br>Address on file | 33545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storm, Shirley M.<br>Address on file | 33546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Thurman E.<br>Address on file | 33547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twigg, Robert L.<br>Address on file | 33548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda, Jacob<br>Address on file | 33549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, Stanley<br>Address on file | 33550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko Sr, John P.<br>Address on file | 33551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Malcolm L.<br>Address on file | 33552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas A.<br>Address on file | 33553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Joseph<br>Address on file | 33554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stys, Edward A.<br>Address on file | 33555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travis, Charles<br>Address on file | 33556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong Sr, Eugene A.<br>Address on file | 33557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svoboda, Joseph A.<br>Address on file | 33558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speigle, Doyle L.<br>Address on file | 33559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose D.<br>Address on file | 33560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Allen<br>Address on file | 33561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 33562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonitro, Joseph<br>Address on file | 33563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 33564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarburton, Emerson F.<br>Address on file | 33565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townson, Robert<br>Address on file | 33566 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard T.<br>Address on file | 33567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil<br>Address on file | 33568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Street Sr, Kirby<br>Address on file | 33569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Samuel K.<br>Address on file | 33570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, Mary A.<br>Address on file | 33571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transue, Franklin E.<br>Address on file | 33572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, James<br>Address on file | 33573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Daniel T.<br>Address on file | 33574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Jr, Dewey D.<br>Address on file | 33575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karzak, Walter<br>Address on file | 33576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Thomas J.<br>Address on file | 33577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, William E.<br>Address on file | 33578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dalis<br>Address on file | 33579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turtschanow, Jacob<br>Address on file | 33580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Jack F.<br>Address on file | 33581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozak, Carl D.<br>Address on file | 33582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hugh A.<br>Address on file | 33583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koenig, Robert C.<br>Address on file | 33584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padeletti, Primo R.<br>Address on file | 33585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Roland C.<br>Address on file | 33586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Thomas J.<br>Address on file | 33587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard C.<br>Address on file | 33588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsteller, Warren R.<br>Address on file | 33589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newhard, Adam F.<br>Address on file | 33590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Edward W.<br>Address on file | 33591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malitsch, William E.<br>Address on file | 33592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Robert F.<br>Address on file | 33593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupcho, Paul J.<br>Address on file | 33594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhl, Dennis<br>Address on file | 33595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunemacher, Charles H.<br>Address on file | 33596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays Sr, Paul L.<br>Address on file | 33597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatafore, Thomas<br>Address on file | 33598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroumbis, Nikolaos A.<br>Address on file | 33599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spevak, John D.<br>Address on file | 33600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Wayne D.<br>Address on file | 33601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, John R.<br>Address on file | 33602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Richard H.<br>Address on file | 33603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Robert C.<br>Address on file | 33604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal Jr, Paul W.<br>Address on file | 33605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Vincent J.<br>Address on file | 33606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard L.<br>Address on file | 33607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Leonard W.<br>Address on file | 33608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James<br>Address on file | 33609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machen, Francis W.<br>Address on file | 33610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Donald M.<br>Address on file | 33611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Benjamin J.<br>Address on file | 33612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail Jr, Philip<br>Address on file | 33613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilling, Edward<br>Address on file | 33614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trocki, Frank J.<br>Address on file | 33615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strempek Jr, Henry R.<br>Address on file | 33616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer Langhorne, Esther M.<br>Address on file | 33617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, Charles N.<br>Address on file | 33618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Gerald J.<br>Address on file | 33619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Joan O.<br>Address on file | 33620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Percy C.<br>Address on file | 33621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taffetani, Louis<br>Address on file | 33622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bona, Frank C.<br>Address on file | 33623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urich, John M.<br>Address on file | 33624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Merritt M.<br>Address on file | 33625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trafton, Richard<br>Address on file | 33626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, William H.<br>Address on file | 33627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailer, Albert<br>Address on file | 33628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandaniker, Madeline<br>Address on file | 33629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tagliaferri, Joseph<br>Address on file | 33630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Wandell<br>Address on file | 33631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Robert R.<br>Address on file | 33632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Truman<br>Address on file | 33633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travers, Melvin C.<br>Address on file | 33634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvia, Robert M.<br>Address on file | 33635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Philip<br>Address on file | 33636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tegeler, August G.<br>Address on file | 33637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stum, Clair S.<br>Address on file | 33638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Samuel L.<br>Address on file | 33639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, James T.<br>Address on file | 33640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albers, John J.<br>Address on file | 33641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stommel, Robert J.<br>Address on file | 33642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccaro, Christopher M.<br>Address on file | 33643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasco Jr, Anthony<br>Address on file | 33644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Margaret<br>Address on file | 33645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sypniewski, Joseph S.<br>Address on file | 33646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urps, Joseph<br>Address on file | 33647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Allen S.<br>Address on file | 33648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teel, Eugene<br>Address on file | 33649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Charles<br>Address on file | 33650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, William E.<br>Address on file | 33651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffner, Herbert L.<br>Address on file | 33652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speece, Jude G.<br>Address on file | 33653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennant, Robert J.<br>Address on file | 33654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald R.<br>Address on file | 33655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Donald J.<br>Address on file | 33656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szczepanski, Richard A.<br>Address on file | 33657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed Sr, John E.<br>Address on file | 33658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Johnny<br>Address on file | 33659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Frank J.<br>Address on file | 33660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tracey, James S.<br>Address on file | 33661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William W.<br>Address on file | 33662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slenbaker, Horace L.<br>Address on file | 33663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randolph L.<br>Address on file | 33664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Richard E.<br>Address on file | 33665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liberto, Joseph V.<br>Address on file | 33666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichelberger, Lennert<br>Address on file | 33667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Amado<br>Address on file | 33668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Stephen<br>Address on file | 33669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goss, Francis X.<br>Address on file | 33670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Edward<br>Address on file | 33671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Samuel Leonard<br>Address on file | 33672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyrer, Henry F.<br>Address on file | 33673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Florence M.<br>Address on file | 33674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamacchia, John M.<br>Address on file | 33675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Louis A.<br>Address on file | 33676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitsch Jr, Charles N.<br>Address on file | 33677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperl Sr, Lingard M.<br>Address on file | 33678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Webster<br>Address on file | 33679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclaughlin, Harry C.<br>Address on file | 33680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutchmore, Victor<br>Address on file | 33681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, Edward A.<br>Address on file | 33682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barmer, Alvester<br>Address on file | 33683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talley, Frank<br>Address on file | 33684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Marie A.<br>Address on file | 33685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Joseph<br>Address on file | 33686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Kenneth W.<br>Address on file | 33687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Paul<br>Address on file | 33688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roloff Sr, Albert H.<br>Address on file | 33689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szmajda, John J.<br>Address on file | 33690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Dorothy<br>Address on file | 33691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L.<br>Address on file | 33692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maly, Charles<br>Address on file | 33693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J.<br>Address on file | 33694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli, Andrew<br>Address on file | 33695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Gary<br>Address on file | 33696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Edward R.<br>Address on file | 33697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radosinovich, Michael<br>Address on file | 33698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thieme, Curtis W.<br>Address on file | 33699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmond, Sidney<br>Address on file | 33700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Nancy L.<br>Address on file | 33701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Zachary<br>Address on file | 33702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figuli Jr, Stephen<br>Address on file | 33703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Richard<br>Address on file | 33704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Jackson<br>Address on file | 33705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Ronald C.<br>Address on file | 33706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quasney, Charles<br>Address on file | 33707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles R.<br>Address on file | 33708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Robert J.<br>Address on file | 33709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penberth Jr, Roy<br>Address on file | 33710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Daniel<br>Address on file | 33711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe W.<br>Address on file | 33712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel Jr, Louis A.<br>Address on file | 33713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Odessa H.<br>Address on file | 33714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Sr, Clarence<br>Address on file | 33715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reenock, Thomas D.<br>Address on file | 33716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Russell E.<br>Address on file | 33717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins, Robert C.<br>Address on file | 33718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson Sr, Russell<br>Address on file | 33719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Melvin D.<br>Address on file | 33720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Wesley W.<br>Address on file | 33721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarola, Daniel R.<br>Address on file | 33722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Michael W.<br>Address on file | 33723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolsky, Bernard G.<br>Address on file | 33724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rios, Joseph<br>Address on file | 33725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Turner<br>Address on file | 33726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Earl L.<br>Address on file | 33727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrick, Charles<br>Address on file | 33728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Glenda<br>Address on file | 33729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, James A.<br>Address on file | 33730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Burton<br>Address on file | 33731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Albert C.<br>Address on file | 33732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micheal, Fred<br>Address on file | 33733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, William F.<br>Address on file | 33734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Hettie Mae<br>Address on file | 33735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taliadouros, Nick<br>Address on file | 33736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elvis<br>Address on file | 33737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Alice<br>Address on file | 33738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William<br>Address on file | 33739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Lewis<br>Address on file | 33740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, George<br>Address on file | 33741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanboeuf, Laurence A.<br>Address on file | 33742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perrine, Sr., Berwyn<br>Address on file | 33743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Vernon<br>Address on file | 33744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harold J.<br>Address on file | 33745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas W.<br>Address on file | 33746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Evelyn<br>Address on file | 33747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Richard<br>Address on file | 33748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cora Mae<br>Address on file | 33749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Papes, Paul<br>Address on file | 33750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Lowell E.<br>Address on file | 33751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Gordon<br>Address on file | 33752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegler, Thomas<br>Address on file | 33753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimer Jr, Marvin L.<br>Address on file | 33754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younger, Rudolph<br>Address on file | 33755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Willa<br>Address on file | 33756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandbek, Dale<br>Address on file | 33757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solt, Robert<br>Address on file | 33758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty Sr, Russell<br>Address on file | 33759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, William E.<br>Address on file | 33760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Adam<br>Address on file | 33761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clifton<br>Address on file | 33762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles E.<br>Address on file | 33763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Lester<br>Address on file | 33764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro, Roy L.<br>Address on file | 33765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thurman, Leander<br>Address on file | 33766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Fred J.<br>Address on file | 33767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Rick S.<br>Address on file | 33768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Eldred J.<br>Address on file | 33769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covahey, Leonard J.<br>Address on file | 33770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William R.<br>Address on file | 33771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty, Fannie M.<br>Address on file | 33772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegert, Henry W.<br>Address on file | 33773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasik, Stanley<br>Address on file | 33774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, James W.<br>Address on file | 33775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putinski, John J.<br>Address on file | 33776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Paul W.<br>Address on file | 33777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jackie<br>Address on file | 33778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, George H.<br>Address on file | 33779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobczynski, Frank<br>Address on file | 33780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick R.<br>Address on file | 33781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pumphrey Sr, Lee L.<br>Address on file | 33782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Retha<br>Address on file | 33783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Albert W.<br>Address on file | 33784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sodke, Adolf<br>Address on file | 33785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George G.<br>Address on file | 33786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Minnie<br>Address on file | 33787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James M.<br>Address on file | 33788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arvin, Allen E.<br>Address on file | 33789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carroll<br>Address on file | 33790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Kibby D.<br>Address on file | 33791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Poniktera, Alexander E.<br>Address on file | 33792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chvostal, Edward J.<br>Address on file | 33793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Zaddock<br>Address on file | 33794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli Sr, Dennis B.<br>Address on file | 33795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smock, Gilbert A.<br>Address on file | 33796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul D.<br>Address on file | 33797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stacharowski, Norman<br>Address on file | 33798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tongue, Isaac J.<br>Address on file | 33799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitzel, George M.<br>Address on file | 33800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Grant B.<br>Address on file | 33801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Socker, George T.<br>Address on file | 33802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicker, Dorothy<br>Address on file | 33803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, William L.<br>Address on file | 33804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard W.<br>Address on file | 33805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strack, James J.<br>Address on file | 33806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Andrew L.<br>Address on file | 33807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, Alfred H.<br>Address on file | 33808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Judas J.<br>Address on file | 33809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tart, J. D.<br>Address on file | 33810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisbocci, Milton<br>Address on file | 33811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Jr, Harry C.<br>Address on file | 33812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chambers, Paul<br>Address on file | 33813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Thelma J.<br>Address on file | 33814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swartz, Patricia C.<br>Address on file | 33815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinsky, John<br>Address on file | 33816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shird, Charles<br>Address on file | 33817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanisko, David G.<br>Address on file | 33818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Arthur<br>Address on file | 33819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Eugene J.<br>Address on file | 33820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond C.<br>Address on file | 33821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, Ethel M.<br>Address on file | 33822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sellard<br>Address on file | 33823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health and Welfare Fu<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 33824 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stewart, Ezell<br>Address on file | 33825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuker, Wilton<br>Address on file | 33826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapkovich, Daniel<br>Address on file | 33827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Denzell<br>Address on file | 33828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Promutico Sr, Frank J.<br>Address on file | 33829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, William M.<br>Address on file | 33830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisneski, Joseph J.<br>Address on file | 33831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Edward H.<br>Address on file | 33832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard C.<br>Address on file | 33833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, James F.<br>Address on file | 33834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles U.<br>Address on file | 33835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Alan J.<br>Address on file | 33836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Myron E.<br>Address on file | 33837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Ronald<br>Address on file | 33838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk, James W.<br>Address on file | 33839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Evelyn<br>Address on file | 33840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Robert R.<br>Address on file | 33841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth P.<br>Address on file | 33842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Margaret<br>Address on file | 33843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovitch, Frank J.<br>Address on file | 33844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sigai Sr, Richard J.<br>Address on file | 33845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, William E.<br>Address on file | 33846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Rose<br>Address on file | 33847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trite, Charles E.<br>Address on file | 33848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tacy, Ronald C.<br>Address on file | 33849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Corrine<br>Address on file | 33850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Bruce D.<br>Address on file | 33851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Dorothy A.<br>Address on file | 33852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W.<br>Address on file | 33853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Neil<br>Address on file | 33854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk Jr, Frank W.<br>Address on file | 33855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles<br>Address on file | 33856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Ohio State Plumbers & Pipefitters Local 162<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 33857 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 33858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Carlos A.<br>Address on file | 33859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stinchcomb, Donna<br>Address on file | 33860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann Jr, Hezekiah<br>Address on file | 33861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smutny, Andrew J.<br>Address on file | 33862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swift, Talbert<br>Address on file | 33863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, Robert L.<br>Address on file | 33864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Dale O.<br>Address on file | 33865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrick, Michael J.<br>Address on file | 33866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Bill<br>Address on file | 33867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Joseph M.<br>Address on file | 33868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomczewski, Stanley<br>Address on file | 33869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, Raymond<br>Address on file | 33870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shorter, Warner G.<br>Address on file | 33871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David A.<br>Address on file | 33872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Vincent J.<br>Address on file | 33873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Clorine S.<br>Address on file | 33874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Osceola<br>Address on file | 33875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Themelis, Costas E.<br>Address on file | 33876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasants Jr, Charlie<br>Address on file | 33877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Charles T.<br>Address on file | 33878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Splett, George A.<br>Address on file | 33879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehbein Jr, Milton A.<br>Address on file | 33880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Gene C.<br>Address on file | 33881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Harry N.<br>Address on file | 33882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperlbaum, Edward F.<br>Address on file | 33883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James C.<br>Address on file | 33884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Gary<br>Address on file | 33885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, James L.<br>Address on file | 33886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senkus, Benjamin F.<br>Address on file | 33887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieber, Robert G.<br>Address on file | 33888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Herbert E.<br>Address on file | 33889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Susel, Stephen F.<br>Address on file | 33890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Edward<br>Address on file | 33891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Derenzis, Filomena<br>Address on file | 33892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Woodrow W.<br>Address on file | 33893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva Sr, Emilio<br>Address on file | 33894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, George<br>Address on file | 33895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomblin, Charles S.<br>Address on file | 33896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry Sr, Garland<br>Address on file | 33897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, George<br>Address on file | 33898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremper, Herman<br>Address on file | 33899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takovich, Louis F.<br>Address on file | 33900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elex<br>Address on file | 33901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lionel D.<br>Address on file | 33902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Henry L.<br>Address on file | 33903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uddeme, Joseph V.<br>Address on file | 33904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprucebank, Gary R.<br>Address on file | 33905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Morris E.<br>Address on file | 33906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Joseph L.<br>Address on file | 33907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Surman, Louis<br>Address on file | 33908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, William T.<br>Address on file | 33909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egnor, Rexel C.<br>Address on file | 33910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Richard T.<br>Address on file | 33911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clasing, Larry C.<br>Address on file | 33912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein Sr, Thomas H.<br>Address on file | 33913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Thomas E.<br>Address on file | 33914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Dennis<br>Address on file | 33915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield Sr, George<br>Address on file | 33916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehman, Charles R.<br>Address on file | 33917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ernest<br>Address on file | 33918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Brodie E.<br>Address on file | 33919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Mildred F.<br>Address on file | 33920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Lucille M.<br>Address on file | 33921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, William C.<br>Address on file | 33922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Isadore<br>Address on file | 33923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, James D.<br>Address on file | 33924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Glenn F.<br>Address on file | 33925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powichroski, Paul P.<br>Address on file | 33926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Donald F.<br>Address on file | 33927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Charles W.<br>Address on file | 33928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, Charles M.<br>Address on file | 33929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Mary G.<br>Address on file | 33930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, John<br>Address on file | 33931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigert, Fred R.<br>Address on file | 33932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sharon M.<br>Address on file | 33933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Rudolph<br>Address on file | 33934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Ernest L.<br>Address on file | 33935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley Jr, Edward E.<br>Address on file | 33936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clevenger, Alvie R.<br>Address on file | 33937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffey Sr, Robert E.<br>Address on file | 33938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richard, Thomas<br>Address on file | 33939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Richard S.<br>Address on file | 33940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puhan, William<br>Address on file | 33941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ruth M.<br>Address on file | 33942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrovanek, Joseph E.<br>Address on file | 33943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumter, Thomas A.<br>Address on file | 33944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supko, William<br>Address on file | 33945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoades, James I.<br>Address on file | 33946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Phyllis M.<br>Address on file | 33947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pandolfini, Paul<br>Address on file | 33948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treadway, Paul E.<br>Address on file | 33949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweet Sr, John B.<br>Address on file | 33950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, John J.<br>Address on file | 33951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James T.<br>Address on file | 33952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unfried Jr, Frederick M.<br>Address on file | 33953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynor, James C.<br>Address on file | 33954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Jr, James<br>Address on file | 33955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underwood, Henry H.<br>Address on file | 33956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stansfield, Louis<br>Address on file | 33957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sewell, Glenn<br>Address on file | 33958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett Jr, Earl<br>Address on file | 33959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles W.<br>Address on file | 33960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, John E.<br>Address on file | 33961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Henry J.<br>Address on file | 33962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrulionis, Joseph M.<br>Address on file | 33963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasich, Stanley S.<br>Address on file | 33964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazdzinski, Joseph S.<br>Address on file | 33965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Tilmon E.<br>Address on file | 33966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treichler, Edgar<br>Address on file | 33967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotta, Gabriel P.<br>Address on file | 33968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrapits, Peter F.<br>Address on file | 33969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smullin, Gary T.<br>Address on file | 33970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trella, George A.<br>Address on file | 33971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seiss, Henry<br>Address on file | 33972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymanski, John A.<br>Address on file | 33973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rappold, Sandy A.<br>Address on file | 33974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Robert W.<br>Address on file | 33975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambeda, Martin<br>Address on file | 33976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Arley B.<br>Address on file | 33977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckford, Sheila<br>Address on file | 33978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slivka, John<br>Address on file | 33979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stecker, William<br>Address on file | 33980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearsall, William B.<br>Address on file | 33981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torick, John<br>Address on file | 33982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, William E.<br>Address on file | 33983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Elmer<br>Address on file | 33984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Walter C.<br>Address on file | 33985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A.<br>Address on file | 33986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Earl E.<br>Address on file | 33987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Jamil Burrell J.<br>Address on file | 33988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein Jr, Daniel L.<br>Address on file | 33989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Amy<br>Address on file | 33990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diegert, William E.<br>Address on file | 33991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skerlak, Ernest<br>Address on file | 33992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Edward J.<br>Address on file | 33993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, Nancy Might<br>Address on file | 33994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skillman, George W.<br>Address on file | 33995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John W.<br>Address on file | 33996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sklarsky, Michael<br>Address on file | 33997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James A.<br>Address on file | 33998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Vernel<br>Address on file | 33999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seekford, George W.<br>Address on file | 34000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappington, Joseph B.<br>Address on file | 34001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorini, Joseph<br>Address on file | 34002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saradin, Kenneth E.<br>Address on file | 34003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poist, Gerald F.<br>Address on file | 34004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Frederick W.<br>Address on file | 34005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sariano, Richard J.<br>Address on file | 34006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarko, Frank P.<br>Address on file | 34007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surratt, Millard J.<br>Address on file | 34008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podracky, Joseph J.<br>Address on file | 34009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Leonard D.<br>Address on file | 34010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor Jr, Hempsal<br>Address on file | 34011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Larry S.<br>Address on file | 34012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poetzold, Frank W.<br>Address on file | 34013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Marlin<br>Address on file | 34014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumhoff, Arnold J.<br>Address on file | 34015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Golden L.<br>Address on file | 34016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Jr, Gordon<br>Address on file | 34017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorentino, Ralph S.<br>Address on file | 34018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carraghan, Harry Q.<br>Address on file | 34019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Kenneth C.<br>Address on file | 34020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, Evelyn<br>Address on file | 34021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Rosa M.<br>Address on file | 34022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wajer, Anthony A.<br>Address on file | 34023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Joe M.<br>Address on file | 34024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, William<br>Address on file | 34025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Barbara<br>Address on file | 34026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Startzel, Lester O.<br>Address on file | 34027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, William R.<br>Address on file | 34028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Franklin J.<br>Address on file | 34029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siviero, Frank<br>Address on file | 34030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Joseph<br>Address on file | 34031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filleaux, Herbert G.<br>Address on file | 34032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seibert, Sidney C.<br>Address on file | 34033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Terry H.<br>Address on file | 34034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toby, Dennis<br>Address on file | 34035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serrano, Marcelino A.<br>Address on file | 34036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedgwick, Clarence<br>Address on file | 34037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crout, Heyward N.<br>Address on file | 34038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stebbing, Leroy<br>Address on file | 34039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Benjamin<br>Address on file | 34040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore Sr, Robert B.<br>Address on file | 34041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von York, Harriet<br>Address on file | 34042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, Doris N.<br>Address on file | 34043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank Sr, Daniel W.<br>Address on file | 34044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Dale J.<br>Address on file | 34045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Clyde H.<br>Address on file | 34046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sentinella Sr, Albert M<br>Address on file | 34047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 34048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahner, Bernard S.<br>Address on file | 34049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Wayne C.<br>Address on file | 34050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Torrieri, John<br>Address on file | 34051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder Sr, Denzil H.<br>Address on file | 34052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornhill, Dolores A.<br>Address on file | 34053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Michael S.<br>Address on file | 34054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seborowski, Joseph R.<br>Address on file | 34055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayne, III, Walter E.<br>Address on file | 34056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stein, Cathy<br>Address on file | 34057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary D.<br>Address on file | 34058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefancin, Paul J.<br>Address on file | 34059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Sr, Glenn C.<br>Address on file | 34060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Jack L.<br>Address on file | 34061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willey, Lee M.<br>Address on file | 34062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wehr, David<br>Address on file | 34063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer Sr, Jack<br>Address on file | 34064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Emil G.<br>Address on file | 34065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalgaitis, John W.<br>Address on file | 34066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, George<br>Address on file | 34067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangl, John F.<br>Address on file | 34068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanis, Emmanuel<br>Address on file | 34069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukeena, Richard L.<br>Address on file | 34070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James A.<br>Address on file | 34071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tello, Debra<br>Address on file | 34072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Jr., Lawrence L.<br>Address on file | 34073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spang, James A.<br>Address on file | 34074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Richard G.<br>Address on file | 34075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ernest C.<br>Address on file | 34076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangenberg, Jack D.<br>Address on file | 34077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Gerald O.<br>Address on file | 34078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Michael P.<br>Address on file | 34079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, John J.<br>Address on file | 34080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Norman J.<br>Address on file | 34081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingo, Edward B.<br>Address on file | 34082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slade, George C.<br>Address on file | 34083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, James D.<br>Address on file | 34084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, III, George<br>Address on file | 34085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, David R.<br>Address on file | 34086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, William H.<br>Address on file | 34087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Edward<br>Address on file | 34088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Erik B.<br>Address on file | 34089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Gerald<br>Address on file | 34090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gerald<br>Address on file | 34091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gerald E<br>Address on file | 34092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stine, Glen J.<br>Address on file | 34093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayarsky, Faye<br>Address on file | 34094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roros, Georgios<br>Address on file | 34095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy<br>Address on file | 34096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sexton, John I.<br>Address on file | 34097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanski, James D.<br>Address on file | 34098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Robert L.<br>Address on file | 34099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Upton, Elmer<br>Address on file | 34100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Ella M.<br>Address on file | 34101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Single, Richard<br>Address on file | 34102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skurow, Terry<br>Address on file | 34103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbia, Eugenio<br>Address on file | 34104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiz, David K.<br>Address on file | 34105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Gilliam<br>Address on file | 34106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Godfrey B.<br>Address on file | 34107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, Willie J.<br>Address on file | 34108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogie, David C.<br>Address on file | 34109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyrczuk, Roman W.<br>Address on file | 34110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahm, Stephen R.<br>Address on file | 34111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Henry P.<br>Address on file | 34112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Carroll A.<br>Address on file | 34113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schultz Sr, George<br>Address on file | 34114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Samuel L.<br>Address on file | 34115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spivey, Daniel G.<br>Address on file | 34116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Donald E.<br>Address on file | 34117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Grace K.<br>Address on file | 34118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, David A.<br>Address on file | 34119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Ismael<br>Address on file | 34120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnott, Edwin A.<br>Address on file | 34121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Juan B.<br>Address on file | 34122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szacska, George<br>Address on file | 34123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clukey, Lyle A.<br>Address on file | 34124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Allen W.<br>Address on file | 34125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Eugene F.<br>Address on file | 34126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smilardo, Carmen<br>Address on file | 34127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidorczuk, Adam Z.<br>Address on file | 34128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L.<br>Address on file | 34129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Patricia<br>Address on file | 34130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Vernon J.<br>Address on file | 34131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siedlecki, Adolph J.<br>Address on file | 34132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siemasko, Lawrence E.<br>Address on file | 34133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Robert A.<br>Address on file | 34134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Donald L.<br>Address on file | 34135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykins, Benjamin F.<br>Address on file | 34136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Edward A.<br>Address on file | 34137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Norman<br>Address on file | 34138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Ronald L.<br>Address on file | 34139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John E.<br>Address on file | 34140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silfies, Harold H.<br>Address on file | 34141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver, Hyman<br>Address on file | 34142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Haywood<br>Address on file | 34143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver, Wayne H.<br>Address on file | 34144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Hezkiah<br>Address on file | 34145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simkovich Jr, John M.<br>Address on file | 34146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, John<br>Address on file | 34147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Carroll V.<br>Address on file | 34148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, James L.<br>Address on file | 34149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Robert F.<br>Address on file | 34150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Yvonne A.<br>Address on file | 34151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweat, Gary<br>Address on file | 34152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Arthur<br>Address on file | 34153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dunn, James C.<br>Address on file | 34154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Melvin J.<br>Address on file | 34155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R.<br>Address on file | 34156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Jr, Phillip R.<br>Address on file | 34157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 34158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Sr, Phillip R.<br>Address on file | 34159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, David<br>Address on file | 34160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Irvin A.<br>Address on file | 34161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warns, Doris W.<br>Address on file | 34162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John R.<br>Address on file | 34163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sipes, Joseph S.<br>Address on file | 34164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth M.<br>Address on file | 34165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ronald E.<br>Address on file | 34166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonetti, Sheila<br>Address on file | 34167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiderski, John S.<br>Address on file | 34168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mildred<br>Address on file | 34169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Paul F.<br>Address on file | 34170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Robert L.<br>Address on file | 34171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Dennis H.<br>Address on file | 34172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch Sr, Jesse L.<br>Address on file | 34173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, Thorel<br>Address on file | 34174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torres, Luis I.<br>Address on file | 34175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Johnnie M.<br>Address on file | 34176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Walter L.<br>Address on file | 34177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skiles Sr, Robert L.<br>Address on file | 34178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfkill, George R.<br>Address on file | 34179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fickus, Henry J.<br>Address on file | 34180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Eugene<br>Address on file | 34181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Harvey E.<br>Address on file | 34182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, John L.<br>Address on file | 34183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith III, Philip F.<br>Address on file | 34184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiston, Joseph J.<br>Address on file | 34185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Russell H.<br>Address on file | 34186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Melvin<br>Address on file | 34187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Charlotte L.<br>Address on file | 34188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Richard W.<br>Address on file | 34189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlakos, Nicholas<br>Address on file | 34190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, Dennis J.<br>Address on file | 34191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Joseph<br>Address on file | 34192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Mae<br>Address on file | 34193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Andrew<br>Address on file | 34194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Sr, Kenneth C.<br>Address on file | 34195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Widdick, Francis J.<br>Address on file | 34196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Harold G.<br>Address on file | 34197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert L.<br>Address on file | 34198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyette, Melvin G.<br>Address on file | 34199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bavota, Joseph<br>Address on file | 34200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Paul J.<br>Address on file | 34201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary L.<br>Address on file | 34202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vought, Robert<br>Address on file | 34203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Preston N.<br>Address on file | 34204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, George<br>Address on file | 34205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ronald E.<br>Address on file | 34206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt, Clinton I.<br>Address on file | 34207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ronald<br>Address on file | 34208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witmer, Barry L.<br>Address on file | 34209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor , Clayburn T.<br>Address on file | 34210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Ralph A.<br>Address on file | 34211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Patrick F.<br>Address on file | 34212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Rose, Leon<br>Address on file | 34213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Rexford<br>Address on file | 34214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Robert<br>Address on file | 34215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buggs, Joe<br>Address on file | 34216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L.<br>Address on file | 34217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner Sr, John L.<br>Address on file | 34218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, James<br>Address on file | 34219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard V.<br>Address on file | 34220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, James W.<br>Address on file | 34221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Irvin<br>Address on file | 34222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wirth, Louis J.<br>Address on file | 34223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Richard W.<br>Address on file | 34224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Carl W.<br>Address on file | 34225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert E.<br>Address on file | 34226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert M.<br>Address on file | 34227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Leroy E.<br>Address on file | 34228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stack, Edward H.<br>Address on file | 34229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Abby J.<br>Address on file | 34230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wernick, Theodore<br>Address on file | 34231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Jr, John L.<br>Address on file | 34232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr, Robert R.<br>Address on file | 34233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, Clarence<br>Address on file | 34234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Bruce A.<br>Address on file | 34235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Charles W.<br>Address on file | 34236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Garner W.<br>Address on file | 34237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womer Sr, Douglas X.<br>Address on file | 34238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, Robert L.<br>Address on file | 34239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Sr, Robert W.<br>Address on file | 34240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, John<br>Address on file | 34241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Robert W.<br>Address on file | 34242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Timothy G.<br>Address on file | 34243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Wilbur W.<br>Address on file | 34244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildgen, Michael H.<br>Address on file | 34245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohr, Douglas<br>Address on file | 34246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Jr, Herbert C.<br>Address on file | 34247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Raleigh<br>Address on file | 34248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittek, John D.<br>Address on file | 34249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robinette<br>Address on file | 34250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, Larry<br>Address on file | 34251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood Sr, John W.<br>Address on file | 34252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Louis F.<br>Address on file | 34253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Ira<br>Address on file | 34254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Wayne C.<br>Address on file | 34255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Robert M.<br>Address on file | 34256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William L.<br>Address on file | 34257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woroniak Jr, John<br>Address on file | 34258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelina, George E.<br>Address on file | 34259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Regina<br>Address on file | 34260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whaley Jr, Charles R.<br>Address on file | 34261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilking, George G.<br>Address on file | 34262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winterling, Gerard<br>Address on file | 34263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zlomsowitch, Walter J.<br>Address on file | 34264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddington, Wardell<br>Address on file | 34265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George J.<br>Address on file | 34266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawick, Walter R.<br>Address on file | 34267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Willie T.<br>Address on file | 34268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Leroy<br>Address on file | 34269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L.<br>Address on file | 34270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baynor, John T.<br>Address on file | 34271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walter, Robert E.<br>Address on file | 34272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lynn R.<br>Address on file | 34273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Willard<br>Address on file | 34274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Augustus<br>Address on file | 34275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lonakonis, Pauline Westfall<br>Address on file | 34276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerfass, Richard C.<br>Address on file | 34277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waitt, Chauncey D.<br>Address on file | 34278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Warren G.<br>Address on file | 34279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Lester<br>Address on file | 34280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willemet, Russell R.<br>Address on file | 34281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Calvin S.<br>Address on file | 34282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfonso, Anthony E.<br>Address on file | 34283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody Sr, George L.<br>Address on file | 34284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Carter A.<br>Address on file | 34285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skoloda, George A.<br>Address on file | 34286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittman, Paul J.<br>Address on file | 34287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorini, Richard G.<br>Address on file | 34288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlow, Charles<br>Address on file | 34289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Emerald<br>Address on file | 34290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilios, Frank<br>Address on file | 34291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, John W.<br>Address on file | 34292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence C.<br>Address on file | 34293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace Sr, William L.<br>Address on file | 34294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald T.<br>Address on file | 34295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Leonard L.<br>Address on file | 34296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, Elizabeth S.<br>Address on file | 34297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Wayne<br>Address on file | 34298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasquez, Praxedez<br>Address on file | 34299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Jr, Harold P.<br>Address on file | 34300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wortham, Josephine A.<br>Address on file | 34301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiders, Herman E.<br>Address on file | 34302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bawroski, Thomas G.<br>Address on file | 34303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achey, Richard G.<br>Address on file | 34304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Sr, Darnell<br>Address on file | 34305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wolfersberger, Frank<br>Address on file | 34306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Allen<br>Address on file | 34307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Sr, Jack N.<br>Address on file | 34308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Ivan G.<br>Address on file | 34309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Frank<br>Address on file | 34310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Charles<br>Address on file | 34311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William J.<br>Address on file | 34312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burkit, Stephen<br>Address on file | 34313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard L.<br>Address on file | 34314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Joseph F.<br>Address on file | 34315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David M.<br>Address on file | 34316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butryn Jr, Fred V.<br>Address on file | 34317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatley, Bruce D.<br>Address on file | 34318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Sr, Jonathan K.<br>Address on file | 34319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White Jr, Westley<br>Address on file | 34320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Joseph R.<br>Address on file | 34321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabeza, Pedro L.<br>Address on file | 34322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Leroy A.<br>Address on file | 34323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Richard<br>Address on file | 34324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Kingar G.<br>Address on file | 34325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, George R.<br>Address on file | 34326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topa Jr., Melvin<br>Address on file | 34327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William G.<br>Address on file | 34328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, William S.<br>Address on file | 34329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Donald L.<br>Address on file | 34330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deboer, Carl John<br>Address on file | 34331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Silas E.<br>Address on file | 34332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, George G.<br>Address on file | 34333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Shirley C.<br>Address on file | 34334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wartman Sr, Kenneth A.<br>Address on file | 34335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Kenneth P.<br>Address on file | 34336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Deborah J.<br>Address on file | 34337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torcivia, Michael P.<br>Address on file | 34338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrington, Thomas<br>Address on file | 34339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Roland M.<br>Address on file | 34340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trayer Jr, William E.<br>Address on file | 34341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohn, Karl S.<br>Address on file | 34342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenakis, Gus<br>Address on file | 34343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrodo Sr, Samuel J.<br>Address on file | 34344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassman, Ray<br>Address on file | 34345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapf, Edward L.<br>Address on file | 34346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Charles G.<br>Address on file | 34347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Howard<br>Address on file | 34348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Ronald C.<br>Address on file | 34349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbour, George<br>Address on file | 34350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torquato, Robert A.<br>Address on file | 34351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerham Sr, George D<br>Address on file | 34352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Christopher L.<br>Address on file | 34353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, John L.<br>Address on file | 34354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald L.<br>Address on file | 34355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter, Lela M.<br>Address on file | 34356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baxter, Mary<br>Address on file | 34357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torquato, John M.<br>Address on file | 34358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Jesse W.<br>Address on file | 34359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Jr, Robert<br>Address on file | 34360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodall, Joseph<br>Address on file | 34361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Jr, Thearthur<br>Address on file | 34362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Becker, Patricia S.<br>Address on file | 34363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Terrance C.<br>Address on file | 34364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Herman E.<br>Address on file | 34365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, James R.<br>Address on file | 34366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Elmer C.<br>Address on file | 34367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Leslie M.<br>Address on file | 34368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes Jr, Charles L.<br>Address on file | 34369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Theodore E.<br>Address on file | 34370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Allen<br>Address on file | 34371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, John<br>Address on file | 34372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kimble<br>Address on file | 34373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, George A.<br>Address on file | 34374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Homer<br>Address on file | 34375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yakim, Joseph A.<br>Address on file | 34376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeakel, Kenneth W.<br>Address on file | 34377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Joseph<br>Address on file | 34378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, William<br>Address on file | 34379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Earl D.<br>Address on file | 34380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Laura G.<br>Address on file | 34381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buttillo, Vincent J.<br>Address on file | 34382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 34383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley Jr, Milton R.<br>Address on file | 34384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Anthony<br>Address on file | 34385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, Anthony G.<br>Address on file | 34386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Sr, Waverly J.<br>Address on file | 34387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeater, Henry H.<br>Address on file | 34388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Adam<br>Address on file | 34389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley<br>Address on file | 34390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edwin H.<br>Address on file | 34391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lewis<br>Address on file | 34392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warfield, William A.<br>Address on file | 34393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David I.<br>Address on file | 34394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Homer D.<br>Address on file | 34395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alicea, Jose A.<br>Address on file | 34396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boisseau, James A.<br>Address on file | 34397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blagmond, Winifred J.<br>Address on file | 34398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Andrew L.<br>Address on file | 34399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Paul K.<br>Address on file | 34400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Albert W.<br>Address on file | 34401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abe, Glenn A.<br>Address on file | 34402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Daniel F.<br>Address on file | 34403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zoltack, Norman<br>Address on file | 34404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Louis H.<br>Address on file | 34405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zmarzley, Victor M.<br>Address on file | 34406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrozak, Donald A.<br>Address on file | 34407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aronhalt, Ervin W.<br>Address on file | 34408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohnenstengel, Vernon L.<br>Address on file | 34409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, John E.<br>Address on file | 34410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, Dennis<br>Address on file | 34411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez, Angel<br>Address on file | 34412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz Jr, George H.<br>Address on file | 34413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Scott S.<br>Address on file | 34414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Stephen R.<br>Address on file | 34415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Alice W.<br>Address on file | 34416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweet, Emil M.<br>Address on file | 34417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Aaron M.<br>Address on file | 34418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas B.<br>Address on file | 34419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Thomas P.<br>Address on file | 34420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigard Sr, Charles B.<br>Address on file | 34421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer Sr, Bruce<br>Address on file | 34422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, James D.<br>Address on file | 34423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Sam<br>Address on file | 34424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Cecil<br>Address on file | 34425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supeck, James P.<br>Address on file | 34426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas W.<br>Address on file | 34427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bedics, Edward<br>Address on file | 34428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suranofsky, John H<br>Address on file | 34429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, William H.<br>Address on file | 34430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bazemore, Robert E.<br>Address on file | 34431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bazemore, Tony M.<br>Address on file | 34432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butillo, John C.<br>Address on file | 34433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beacham, Dorothy M.<br>Address on file | 34434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beale, Sr, Lawrence L.<br>Address on file | 34435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beal, Marvin L.<br>Address on file | 34436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beam, Clair B.<br>Address on file | 34437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benton, Stanley H.<br>Address on file | 34438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beamon, Henry A.<br>Address on file | 34439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Paul J.<br>Address on file | 34440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Robert E.<br>Address on file | 34441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beane, Verna<br>Address on file | 34442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bethea, Wallace<br>Address on file | 34443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bell, Jr, Rudolph A.<br>Address on file | 34444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Harry<br>Address on file | 34445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, Shelby J.<br>Address on file | 34446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tolson, Leroy<br>Address on file | 34447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Jerry T.<br>Address on file | 34448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suranofsky, Milton S.<br>Address on file | 34449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Charles C.<br>Address on file | 34450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beard, George W.<br>Address on file | 34451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomblin, Charles D.<br>Address on file | 34452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Napoleon<br>Address on file | 34453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomczewski, Joseph L.<br>Address on file | 34454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, George F.<br>Address on file | 34455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz, Carl E.<br>Address on file | 34456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz Jr, Valentine J.<br>Address on file | 34457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seiwell, James W.<br>Address on file | 34458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby Sr, Claude T.<br>Address on file | 34459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Gerald<br>Address on file | 34460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Mack R.<br>Address on file | 34461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Beth L.<br>Address on file | 34462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Yvonne M.<br>Address on file | 34463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Afflerbach, Herman O.<br>Address on file | 34464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zsilavecz, John J.<br>Address on file | 34465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Dwight A<br>Address on file | 34466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, James E.<br>Address on file | 34467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bethea, Calvin<br>Address on file | 34468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zwitkowits, Richard W.<br>Address on file | 34469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Wayne L.<br>Address on file | 34470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 34471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briar, Richard E.<br>Address on file | 34472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles B.<br>Address on file | 34473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Abboud, Kamal<br>Address on file | 34474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venable, Monroe<br>Address on file | 34475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert I.<br>Address on file | 34476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seybrecht, Albert H.<br>Address on file | 34477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, James A.<br>Address on file | 34478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semenuk, Michael<br>Address on file | 34479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Louis J.<br>Address on file | 34480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi, Joseph<br>Address on file | 34481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senez Sr, Warren A.<br>Address on file | 34482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Carl<br>Address on file | 34483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seeds, Richard C.<br>Address on file | 34484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sersen Sr, Robert A.<br>Address on file | 34485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severson, Robert<br>Address on file | 34486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Charles<br>Address on file | 34487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seier, George A.<br>Address on file | 34488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seward, Bernard M.<br>Address on file | 34489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seipp, Alfred<br>Address on file | 34490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Thomas E.<br>Address on file | 34491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Warren E.<br>Address on file | 34492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 34493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yori, Joseph E.<br>Address on file | 34494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leonard<br>Address on file | 34495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman Sr, Kenneth L.<br>Address on file | 34496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Richard<br>Address on file | 34497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, George R.<br>Address on file | 34498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Thomas<br>Address on file | 34499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Walter S.<br>Address on file | 34500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston Sr, Adolph<br>Address on file | 34501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vencill, James M.<br>Address on file | 34502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Sr., Arthur B.<br>Address on file | 34503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Raymond G.<br>Address on file | 34504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahn, Robert<br>Address on file | 34505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet, John<br>Address on file | 34506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavra, Francis A.<br>Address on file | 34507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Cornelius<br>Address on file | 34508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Mark A.<br>Address on file | 34509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, Luther<br>Address on file | 34510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Richard L.<br>Address on file | 34511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen Sr, Irvin W.<br>Address on file | 34512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brzostek, Melvin<br>Address on file | 34513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre, Marie A.<br>Address on file | 34514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie E.<br>Address on file | 34515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks Jr, Calvin D.<br>Address on file | 34516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barney, Albert M.<br>Address on file | 34517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Richard C.<br>Address on file | 34518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkinson, Ronald E.<br>Address on file | 34519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Pauline A.<br>Address on file | 34520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Elsie<br>Address on file | 34521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Sr, Freddie M.<br>Address on file | 34522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Vernon G.<br>Address on file | 34523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Ralph<br>Address on file | 34524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Auxier, Daris E.<br>Address on file | 34525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Billy F.<br>Address on file | 34526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt Sr, William H.<br>Address on file | 34527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Herbert<br>Address on file | 34528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Raymond<br>Address on file | 34529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen Sr, William G.<br>Address on file | 34530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, Gregory W.<br>Address on file | 34531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yourik, Andrew J.<br>Address on file | 34532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre Jr, Fred P.<br>Address on file | 34533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodowsky, August<br>Address on file | 34534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Bernard F.<br>Address on file | 34535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albany, Alfred P.<br>Address on file | 34536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, James D.<br>Address on file | 34537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, George S.<br>Address on file | 34538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Richard A.<br>Address on file | 34539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, John E.<br>Address on file | 34540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Marion V.<br>Address on file | 34541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barksdale, Harry T.<br>Address on file | 34542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Brice<br>Address on file | 34543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Sara T.<br>Address on file | 34544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Robert E.<br>Address on file | 34545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet Sr, Edward<br>Address on file | 34546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alcantara, Emmanuel C.<br>Address on file | 34547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zinser, Stephen E.<br>Address on file | 34548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albers, Joseph F.<br>Address on file | 34549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles R.<br>Address on file | 34550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Paul<br>Address on file | 34551 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buchold, David<br>Address on file | 34552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard<br>Address on file | 34553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yawney, John<br>Address on file | 34554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Richard A.<br>Address on file | 34555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, John H.<br>Address on file | 34556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denton, Robert W.<br>Address on file | 34557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Paul S.<br>Address on file | 34558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Otto R.<br>Address on file | 34559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denning, John<br>Address on file | 34560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balliet, Edward H.<br>Address on file | 34561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Caudy C.<br>Address on file | 34562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Thomas V.<br>Address on file | 34563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 34564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abdis, Jerry M.<br>Address on file | 34565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William E.<br>Address on file | 34566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Sylvester<br>Address on file | 34567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Weldon<br>Address on file | 34568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ira R.<br>Address on file | 34569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltusis, Peter<br>Address on file | 34570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, Ray<br>Address on file | 34571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Roger E.<br>Address on file | 34572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Edward<br>Address on file | 34573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alimo, Santo<br>Address on file | 34574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Cabell W.<br>Address on file | 34575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34576 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delong, William<br>Address on file | 34577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabassa, Marco M.<br>Address on file | 34578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Astarita Sr, John L.<br>Address on file | 34579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Eugene C.<br>Address on file | 34580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blomeier, William J.<br>Address on file | 34581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cain, Kenneth<br>Address on file | 34582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, Anthony L.<br>Address on file | 34583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coston, Andrew<br>Address on file | 34584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Howard R.<br>Address on file | 34585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnheart Jr, Frank H.<br>Address on file | 34586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34587 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Buskirk, Betty B.<br>Address on file | 34588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Wendell<br>Address on file | 34589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballantine, Robert M.<br>Address on file | 34590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, William E.<br>Address on file | 34591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Velez, Raul<br>Address on file | 34592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burda, Bernard M.<br>Address on file | 34593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batton, Thelma J.<br>Address on file | 34594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchill, Franklin A.<br>Address on file | 34595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berger Sr, Thomas E.<br>Address on file | 34596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34597 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, George S.<br>Address on file | 34598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William H.<br>Address on file | 34599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Raymond<br>Address on file | 34600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Anna<br>Address on file | 34601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgoon Sr, Stuart A.<br>Address on file | 34602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, William D.<br>Address on file | 34603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunner, Frank J.<br>Address on file | 34604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Jesse A.<br>Address on file | 34606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash Jr, Edward L.<br>Address on file | 34607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Raymond J.<br>Address on file | 34608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ava D.<br>Address on file | 34609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, James A.<br>Address on file | 34610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen Sr, Anthony L<br>Address on file | 34611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Henry<br>Address on file | 34612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Jerry E.<br>Address on file | 34613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt, Ruth N.<br>Address on file | 34614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruff, Charles M.<br>Address on file | 34615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34616 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert L.<br>Address on file | 34617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Allen A.<br>Address on file | 34618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion Jr, Michael J.<br>Address on file | 34619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnickel Jr, Thomas J.<br>Address on file | 34620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Ola<br>Address on file | 34621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Gail A.<br>Address on file | 34622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Diane V.<br>Address on file | 34623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary E.<br>Address on file | 34624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34625 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, William S.<br>Address on file | 34626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beaver, Ray J.<br>Address on file | 34627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buhrman, Robert H.<br>Address on file | 34628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayliss Sr, George F.<br>Address on file | 34629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor Sr, Ivan C.<br>Address on file | 34630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles L.<br>Address on file | 34631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34632 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cairns, Clayton D.<br>Address on file | 34633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blythe, Claude R.<br>Address on file | 34634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buettner, John C.<br>Address on file | 34635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Herman S.<br>Address on file | 34636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Authement, Gerald<br>Address on file | 34637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Harley L.<br>Address on file | 34638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, George T.<br>Address on file | 34639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berkley, Wilbur T.<br>Address on file | 34640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brogden, Vernon L.<br>Address on file | 34641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadway, Bernard<br>Address on file | 34642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyce, Edward<br>Address on file | 34643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zych, Paul W.<br>Address on file | 34644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachik, Thomas<br>Address on file | 34645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begor, Earl I.<br>Address on file | 34646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bedell Sr, John W.<br>Address on file | 34647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babin Jr, Clifford J.<br>Address on file | 34648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucko, Victor J.<br>Address on file | 34649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrowood, Robert K.<br>Address on file | 34650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Barry R.<br>Address on file | 34651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Joseph R.<br>Address on file | 34652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumann, John A.<br>Address on file | 34653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Thomas<br>Address on file | 34654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belletti, Louis<br>Address on file | 34655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Edward<br>Address on file | 34656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bedics, Francis J.<br>Address on file | 34657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenke, Michael<br>Address on file | 34658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabak, George C.<br>Address on file | 34659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Hazel<br>Address on file | 34660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brong, Brian<br>Address on file | 34661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Eugene<br>Address on file | 34662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckno, Raymond<br>Address on file | 34663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertsch, Herbert C.<br>Address on file | 34664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, Hampton<br>Address on file | 34665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ronald L.<br>Address on file | 34666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Barnett, Florence<br>Address on file | 34667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Donald E.<br>Address on file | 34668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behum, Frank<br>Address on file | 34669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauder, Larry P.<br>Address on file | 34670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Robert M.<br>Address on file | 34671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David R.<br>Address on file | 34672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balinsky, Edward C.<br>Address on file | 34673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden Jr, Woodrow W.<br>Address on file | 34674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blizzard, Calvin R.<br>Address on file | 34675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dallas Janitorial Services, Inc.<br>550 S. Watters Rd<br>Suite 201<br>Allen, TX 75013 | 34676 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumphers, James D.<br>Address on file | 34677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel R.<br>Address on file | 34678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Figueroa, Geraldo<br>Address on file | 34679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley Sr, William D.<br>Address on file | 34680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, John J.<br>Address on file | 34681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Betty M.<br>Address on file | 34682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34683 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bechdolt, Charles F.<br>Address on file | 34684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedsaul, Arthur L.<br>Address on file | 34685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbach, Wayne C.<br>Address on file | 34686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Erma<br>Address on file | 34687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34688 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddows Jr, James J.<br>Address on file | 34689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34690 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dyson, Larry<br>Address on file | 34691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34692 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34693 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, William James<br>Address on file | 34694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler, Ronald J.<br>Address on file | 34695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Purnell<br>Address on file | 34696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Sr, James F.<br>Address on file | 34697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 34698 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34699 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkley, Percy A.<br>Address on file | 34700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 34701 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Sam<br>Address on file | 34702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34703 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailor, George E.<br>Address on file | 34704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brietenback, Joseph E.<br>Address on file | 34706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 34707 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, George C.<br>Address on file | 34708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondarenko, Marlane E.<br>Address on file | 34709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file<br>Address on file | 34710 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Grafton, West Virginia<br>Address on file | 34711 | 3/5/2021 | Mallinckrodt plc | $124,957,187.00 | | | | | $124,957,187.00 |
| Becker, Francis A.<br>Address on file | 34712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Willie H.<br>Address on file | 34713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobrovolny, Joseph J.<br>Address on file | 34714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34715 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34716 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Philippi, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34717 | 3/5/2021 | Mallinckrodt plc | $776,858.00 | | | | | $776,858.00 |
| City of Moundsville, West Virginia<br>Address on file | 34718 | 3/5/2021 | Mallinckrodt plc | $8,261,760.00 | | | | | $8,261,760.00 |
| Name on file<br>Address on file | 34719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Point Pleasant, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34720 | 3/5/2021 | Mallinckrodt plc | $1,093,516.00 | | | | | $1,093,516.00 |
| Bullock, Willie A.<br>Address on file | 34721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baroch, Frank J.<br>Address on file | 34722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullie, Mary<br>Address on file | 34724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Mullens, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34725 | 3/5/2021 | Mallinckrodt plc | $942,497.00 | | | | | $942,497.00 |
| Name on file<br>Address on file | 34726 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Herman W.<br>Address on file | 34727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34728 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Orlando<br>Morgan & Morgan<br>James D. Young<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34729 | 3/5/2021 | Mallinckrodt plc | $247,857,578.00 | | | | | $247,857,578.00 |
| Brown Sr, Charles J.<br>Address on file | 34730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Belington, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34732 | 3/5/2021 | Mallinckrodt plc | $337,749.00 | | | | | $337,749.00 |
| Name on file<br>Address on file | 34733 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SciMentum, Inc.<br>2 Ravinia Drive<br>Suite 605<br>Atlanta, GA 30346 | 34734 | 3/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34735 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowrin, Edward T.<br>Address on file | 34736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White Sr, John<br>Address on file | 34737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Cleveland<br>Address on file | 34738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowser, Norman M.<br>Address on file | 34740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bethea, Jr, James<br>Address on file | 34741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burgamy, John D.<br>Address on file | 34742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34743 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burger, Ronald<br>Address on file | 34744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dower, Michael<br>Address on file | 34745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bures, Martha M.<br>Address on file | 34746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Patrick H.<br>Address on file | 34747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burlew, Charles Otis<br>Address on file | 34748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, George W.<br>Address on file | 34749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Welch, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34750 | 3/9/2021 | Mallinckrodt plc | $716,028.00 | | | | | $716,028.00 |
| Bradford Sr, Franklin H.<br>Address on file | 34751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Springfield, Missouri<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34752 | 3/9/2021 | Mallinckrodt plc | $142,306,659.00 | | | | | $142,306,659.00 |
| Brazier, Henry T.<br>Address on file | 34753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlew, Bryan G.<br>Address on file | 34754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34756 | 3/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Burger, Lewis<br>Address on file | 34757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Allen H.<br>Address on file | 34758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 34759 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bertrand, James<br>Address on file | 34760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Claude<br>Address on file | 34761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bangert Jr, Martin<br>Address on file | 34762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34763 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driver, Raymond<br>Address on file | 34764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazier, Gilbert L.<br>Address on file | 34765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, James<br>Address on file | 34766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 34767 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFSCME District Council 47 Health & Welfare Fu<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34768 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blackstone, Linwood<br>Address on file | 34769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 34770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Williamson, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34771 | 3/10/2021 | Mallinckrodt plc | $1,265,252.00 | | | | | $1,265,252.00 |
| Blackwell, Jewell<br>Address on file | 34772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piggott, Barbara<br>Address on file | 34773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Town of West Hamlin, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34774 | 3/10/2021 | Mallinckrodt plc | $89,319.00 | | | | | $89,319.00 |
| Bialozynski, William<br>Address on file | 34775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Marcia<br>Address on file | 34776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34777 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34778 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34779 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County Commission of Clay County, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34780 | 3/10/2021 | Mallinckrodt plc | $19,033,132.00 | | | | | $19,033,132.00 |
| Calp, Charles W.<br>Address on file | 34781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Jesse W.<br>Address on file | 34782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craig County, Oklahoma<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34783 | 3/10/2021 | Mallinckrodt plc | $4,623,986.00 | | | | | $4,623,986.00 |
| Biedrzycki, Thaddeus<br>Address on file | 34784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34785 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dempsey, Richard H.<br>Address on file | 34786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Dennis C.<br>Address on file | 34787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Melrow<br>Address on file | 34788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedlock Sr, Robert J.<br>Address on file | 34789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espey, Howard T.<br>Address on file | 34790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauffer, Ralph C.<br>Address on file | 34791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gene G.<br>Address on file | 34792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Alfred<br>Address on file | 34793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawara, Robert W.<br>Address on file | 34794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stawisky, Walter<br>Address on file | 34795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towers, Mary Ellen<br>Address on file | 34796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Anita<br>Address on file | 34797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech III, Edward E.<br>Address on file | 34798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34799 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34800 | 3/11/2021 | Mallinckrodt ARD LLC | $4,402.00 | | | | | $4,402.00 |
| Sgrignoli, Robert<br>Address on file | 34801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech Jr, Edward E.<br>Address on file | 34802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, James A.<br>Address on file | 34804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, William H.<br>Address on file | 34805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34806 | 3/11/2021 | ST Shared Services LLC | $19,210.00 | | | | | $19,210.00 |
| Boyce, Charlie N.<br>Address on file | 34807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towers, Alfred L.<br>Address on file | 34808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer Jr, Clifford W.<br>Address on file | 34809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branish, Charles M.<br>Address on file | 34810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley Sr, David<br>Address on file | 34811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Luke<br>Address on file | 34812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen Sr, Frederick A.<br>Address on file | 34813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belles Sr, Marvin E.<br>Address on file | 34814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Charles F.<br>Address on file | 34816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, James P.<br>Address on file | 34817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burger, Richard D.<br>Address on file | 34819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth Sr, Russell W.<br>Address on file | 34820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>P.O. Box 53039<br>Oklahoma City, OK 73152-3039 | 34822 | 3/11/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Boylan, James H.<br>Address on file | 34823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34824 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34825 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bembenek, Joseph J.<br>Address on file | 34826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Roosevelt<br>Address on file | 34827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34829 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calvert, Andrew<br>Address on file | 34830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Joseph M.<br>Address on file | 34831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, William J.<br>Address on file | 34832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34833 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faust, William H.<br>Address on file | 34834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Walter R.<br>Address on file | 34835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, William E.<br>Address on file | 34837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shafnisky, William<br>Address on file | 34840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shahan Jr, Roy D.<br>Address on file | 34841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambo, James P.<br>Address on file | 34842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 34843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shanahan, Joseph E.<br>Address on file | 34845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaney, Patricia L.<br>Address on file | 34846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwalt, Oscar A.<br>Address on file | 34847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanklin, James E.<br>Address on file | 34848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Burn<br>Address on file | 34849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tountasakis, Zanis N.<br>Address on file | 34850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepney, Calvin<br>Address on file | 34851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Barbara J.<br>Address on file | 34852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bednar, Lawrence G.<br>Address on file | 34855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Richard L.<br>Address on file | 34856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellis, Dennis E.<br>Address on file | 34857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Charles J.<br>Address on file | 34858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henn Sr., William L.<br>Address on file | 34859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Lester C.<br>Address on file | 34860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steixner, Lawrence P.<br>Address on file | 34861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Touchard, Sr., Walter C.<br>Address on file | 34862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinfeldt, Lawrence R.<br>Address on file | 34863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling , Raymond G.<br>Address on file | 34864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, John F.<br>Address on file | 34865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, William H.<br>Address on file | 34866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beier, Thomas<br>Address on file | 34867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinacker, Roger G.<br>Address on file | 34868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Russell G.<br>Address on file | 34869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birtcher Sr, George B.<br>Address on file | 34870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, John W.<br>Address on file | 34871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Howard L.<br>Address on file | 34872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Carl R.<br>Address on file | 34873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambiotti Jr, Henry V.<br>Address on file | 34874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benoska, Andrew S.<br>Address on file | 34875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Rodger A.<br>Address on file | 34876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Gary L.<br>Address on file | 34877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt Sr, Eugene H.<br>Address on file | 34878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Edward C.<br>Address on file | 34879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Edward<br>Address on file | 34880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Frederick L.<br>Address on file | 34881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Richard G.<br>Address on file | 34882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Andre V.<br>Address on file | 34883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebberts, Bernard R.<br>Address on file | 34884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrara, Rosario A.<br>Address on file | 34885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, John L.<br>Address on file | 34886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahler, Paul F.<br>Address on file | 34887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold L.<br>Address on file | 34888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Henry<br>Address on file | 34889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Robert E.<br>Address on file | 34890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burkey, Robert E.<br>Address on file | 34891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John<br>Address on file | 34892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stagg Sr, Vernon<br>Address on file | 34893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Joyce M.<br>Address on file | 34894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolling, Thomas T.<br>Address on file | 34895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Raymond J.<br>Address on file | 34896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, Jerome L.<br>Address on file | 34897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, David M.<br>Address on file | 34898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favazza, Vincent<br>Address on file | 34899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Emitte M.<br>Address on file | 34900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Philip<br>Address on file | 34901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Seldon<br>Address on file | 34902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John J.<br>Address on file | 34903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos, Dorothy M.<br>Address on file | 34904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, John C.<br>Address on file | 34905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacknick, Michael<br>Address on file | 34906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Decarlo, Richard D.<br>Address on file | 34907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Edward R.<br>Address on file | 34908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadler, Francis A.<br>Address on file | 34909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stancil, Elcy<br>Address on file | 34910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brindock, Thomas<br>Address on file | 34911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Domingo C.<br>Address on file | 34912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Richard<br>Address on file | 34913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Kenneth<br>Address on file | 34914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Berlin J.<br>Address on file | 34915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallings, Leo P.<br>Address on file | 34916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Audrey K.<br>Address on file | 34917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, William<br>Address on file | 34918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, August J.<br>Address on file | 34919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caton, Barry J.<br>Address on file | 34920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Lester<br>Address on file | 34921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James M.<br>Address on file | 34922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starks, Jerry S.<br>Address on file | 34923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Alfred B.<br>Address on file | 34924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, William J.<br>Address on file | 34925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, Robert<br>Address on file | 34926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Everett R.<br>Address on file | 34927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carty, Norman R.<br>Address on file | 34928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staron, Mary J.<br>Address on file | 34929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starnowsky, Jerry<br>Address on file | 34930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staub, George A.<br>Address on file | 34931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smid, Edwin C.<br>Address on file | 34932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Wayne D.<br>Address on file | 34933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert W.<br>Address on file | 34934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, John E.<br>Address on file | 34935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blewis, Stanley A.<br>Address on file | 34936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joseph<br>Address on file | 34937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smelgus Jr, Anthony A.<br>Address on file | 34938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sliwa, Joseph<br>Address on file | 34939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blickenstaff, Linda R.<br>Address on file | 34940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slingland, Paul W.<br>Address on file | 34941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Betty L.<br>Address on file | 34942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bon Sr, John L.<br>Address on file | 34943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Robert<br>Address on file | 34944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Adolph G.<br>Address on file | 34945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Clifton E.<br>Address on file | 34946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, Benjamin J.<br>Address on file | 34947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Young T.<br>Address on file | 34948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Leon P.<br>Address on file | 34949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, James O.<br>Address on file | 34950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skelton, James L.<br>Address on file | 34951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitko, Henry A.<br>Address on file | 34952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Claude A.<br>Address on file | 34953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Guido<br>Address on file | 34954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slembecker, George<br>Address on file | 34955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slattery Jr, Raymond T.<br>Address on file | 34956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slahta, Michael S.<br>Address on file | 34957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Allen<br>Address on file | 34958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John D.<br>Address on file | 34959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Carl H.<br>Address on file | 34960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Joseph S.<br>Address on file | 34961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Philip F.<br>Address on file | 34962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Larry<br>Address on file | 34963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Saundra<br>Address on file | 34964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Sr, Ollice<br>Address on file | 34965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert J.<br>Address on file | 34966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John F.<br>Address on file | 34967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Barbara<br>Address on file | 34968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J.<br>Address on file | 34969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenner, Jack L.<br>Address on file | 34970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Oscar<br>Address on file | 34971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Katherine<br>Address on file | 34972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walega Sr, John L.<br>Address on file | 34973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, James B.<br>Address on file | 34974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, William D.<br>Address on file | 34975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Claude E.<br>Address on file | 34976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Timothy<br>Address on file | 34977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wedde, Boyd L.<br>Address on file | 34978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Charles R<br>Address on file | 34979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weems, Dorothy<br>Address on file | 34980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle Sr, Chester<br>Address on file | 34981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petz, Charles J.<br>Address on file | 34982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weierbach, Howard I.<br>Address on file | 34983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roos, Donald<br>Address on file | 34984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikle, Curtis E.<br>Address on file | 34985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacklin, Thomas E.<br>Address on file | 34986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiland, Frank E.<br>Address on file | 34987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimer, Robert<br>Address on file | 34988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozny, John C.<br>Address on file | 34989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikel, Donald R.<br>Address on file | 34990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Frank<br>Address on file | 34991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir Sr, George R.<br>Address on file | 34992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dexter, Ronald S.<br>Address on file | 34993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Paul P.<br>Address on file | 34994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisenbacher, John<br>Address on file | 34995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiss, John G.<br>Address on file | 34996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weirbach, Eddie G.<br>Address on file | 34997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Frank<br>Address on file | 34998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Robert<br>Address on file | 34999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weitzel, Charles E.<br>Address on file | 35000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Vance<br>Address on file | 35001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Claude<br>Address on file | 35002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weldon, Earle L.<br>Address on file | 35003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Charles T.<br>Address on file | 35004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellein, Gracie M.<br>Address on file | 35005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells Jr, Charles T.<br>Address on file | 35006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Books, Lawrence J.<br>Address on file | 35007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, John<br>Address on file | 35008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Leroy<br>Address on file | 35009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Willard J.<br>Address on file | 35010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ensley, Richard D.<br>Address on file | 35011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Mack G.<br>Address on file | 35012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volland, Louis W.<br>Address on file | 35013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voelker, Bernard<br>Address on file | 35014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Donald J.<br>Address on file | 35015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimmer, Franklin<br>Address on file | 35016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimpling, William A.<br>Address on file | 35017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Patrick<br>Address on file | 35018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voortman, Carl J.<br>Address on file | 35019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaquiant, Frank D.<br>Address on file | 35020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonnordeck Jr, Royden B.<br>Address on file | 35021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gordon<br>Address on file | 35022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorsteg, WIlliam<br>Address on file | 35023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Janice F.<br>Address on file | 35024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voytko, Forrest C.<br>Address on file | 35025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilburn, John<br>Address on file | 35026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J.<br>Address on file | 35027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J.<br>Address on file | 35028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weist, Dennis D.<br>Address on file | 35029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, William A.<br>Address on file | 35030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell Sr, James L.<br>Address on file | 35031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gilbert A.<br>Address on file | 35032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roksiewicz, Richard T.<br>Address on file | 35033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calligan Sr, David L.<br>Address on file | 35034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggs, Larry A.<br>Address on file | 35035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheaffer, Paul<br>Address on file | 35036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wienecke Jr, Joseph<br>Address on file | 35037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadolny, Frederick A.<br>Address on file | 35038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiessner, John F.<br>Address on file | 35039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Jr, John P.<br>Address on file | 35040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiegand, Charles<br>Address on file | 35041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsch, Thomas A.<br>Address on file | 35042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Jr, Robert W.<br>Address on file | 35043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence A.<br>Address on file | 35044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Randall W.<br>Address on file | 35045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Harley E.<br>Address on file | 35046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Robert E.<br>Address on file | 35047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiechert Sr, Robert  L.<br>Address on file | 35048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welty, William W.<br>Address on file | 35049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Jack W.<br>Address on file | 35050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Donald<br>Address on file | 35051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Ronald A.<br>Address on file | 35052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Charles H.<br>Address on file | 35053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James E.<br>Address on file | 35054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wick, Pauline B.<br>Address on file | 35055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Harold D.<br>Address on file | 35056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wick, Francis G.<br>Address on file | 35057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John C.<br>Address on file | 35058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Michael<br>Address on file | 35059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, Howard A.<br>Address on file | 35060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington Jr, Joseph A.<br>Address on file | 35061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridgen, Wendy E.<br>Address on file | 35062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winebrenner, Sharon<br>Address on file | 35063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Robert<br>Address on file | 35064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vera, Miguel A.<br>Address on file | 35065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Clarence<br>Address on file | 35066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Robert S.<br>Address on file | 35067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmire, Wallace W.<br>Address on file | 35068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winchester, Roland M.<br>Address on file | 35069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vest Jr., James A.<br>Address on file | 35070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz Sr, Curtis<br>Address on file | 35071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, Timothy J.<br>Address on file | 35072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodie Sr, Robert A.<br>Address on file | 35073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prokopovich, Joseph J.<br>Address on file | 35074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winn, William L.<br>Address on file | 35075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Donald R.<br>Address on file | 35076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vester, Charles W.<br>Address on file | 35077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, William W.<br>Address on file | 35078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Chester<br>Address on file | 35079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Carter<br>Address on file | 35080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston Jr, James E.<br>Address on file | 35081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas D.<br>Address on file | 35082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Werkheiser, William W.<br>Address on file | 35083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, John C.<br>Address on file | 35084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Windsor, Elbert L.<br>Address on file | 35085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Garneth M.<br>Address on file | 35086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Bobby<br>Address on file | 35087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, William E.<br>Address on file | 35088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Francis G.<br>Address on file | 35089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vetrosky, Andrew J.<br>Address on file | 35090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wippel Sr, Robert<br>Address on file | 35091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Herman P.<br>Address on file | 35092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Frederick W.<br>Address on file | 35093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, John J.<br>Address on file | 35094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Jean<br>Address on file | 35095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbrick, Charles B.<br>Address on file | 35096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alpago, George V.<br>Address on file | 35097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent Jr, Gerald E.<br>Address on file | 35098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polkowski, Simon P.<br>Address on file | 35099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Wayne A.<br>Address on file | 35100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boore, Lloyd Z.<br>Address on file | 35101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Priscilla J.<br>Address on file | 35102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Morris H.<br>Address on file | 35103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, William<br>Address on file | 35104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Crawford D.<br>Address on file | 35105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinck, Larry E.<br>Address on file | 35106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Yorkie G.<br>Address on file | 35107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Carl J.<br>Address on file | 35108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Thomas J.<br>Address on file | 35109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Andrew S.<br>Address on file | 35110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcoxen, William G.<br>Address on file | 35111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkelman, Joseph<br>Address on file | 35112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, John P.<br>Address on file | 35113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Coleman<br>Address on file | 35114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Otis L.<br>Address on file | 35115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkand, James A.<br>Address on file | 35116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence R.<br>Address on file | 35117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham Sr, Lacy M.<br>Address on file | 35118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, William<br>Address on file | 35119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt Jr, Franklin C.<br>Address on file | 35120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohager, Constance J.<br>Address on file | 35121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brathwaite Scott, Larry<br>Address on file | 35122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly, David L.<br>Address on file | 35123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William A.<br>Address on file | 35124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Jr, James E.<br>Address on file | 35125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vince, Frank J.<br>Address on file | 35126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, Richard L.<br>Address on file | 35127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walkiewicz, Robert A.<br>Address on file | 35128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohle, Irvin G.<br>Address on file | 35129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borchardt, William<br>Address on file | 35130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheppard, Howard E.<br>Address on file | 35131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertman, Donald M.<br>Address on file | 35132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Robert L.<br>Address on file | 35133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brocato Jr, Vincent A.<br>Address on file | 35134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William L.<br>Address on file | 35135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Margaret<br>Address on file | 35136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoerner, Richard S.<br>Address on file | 35137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Turone A.<br>Address on file | 35138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Henry E.<br>Address on file | 35139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisner, Kenneth D.<br>Address on file | 35140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohar, William T.<br>Address on file | 35141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitek III, Wenceslaus J.<br>Address on file | 35142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Gregory R.<br>Address on file | 35143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wescott, Henry F.<br>Address on file | 35144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitely, Lloyd D.<br>Address on file | 35145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John T.<br>Address on file | 35146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dipalma, Pasquale<br>Address on file | 35147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vito, John M.<br>Address on file | 35148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Granville W.<br>Address on file | 35149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Steve<br>Address on file | 35150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Thomas E.<br>Address on file | 35151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ulysses<br>Address on file | 35152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes Jr, Samuel L.<br>Address on file | 35153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler Jr, Kenneth R.<br>Address on file | 35154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Harry G.<br>Address on file | 35155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepding, James M.<br>Address on file | 35156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Frank<br>Address on file | 35157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William D.<br>Address on file | 35158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Walter O.<br>Address on file | 35159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henshaw, Edward T.<br>Address on file | 35160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albi, Lino X.<br>Address on file | 35161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stock, George E.<br>Address on file | 35162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polk, James<br>Address on file | 35163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Russell H.<br>Address on file | 35164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlock Sr., James R.<br>Address on file | 35165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Earl J.<br>Address on file | 35166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodring, Wayne W.<br>Address on file | 35167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Michael C.<br>Address on file | 35168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adigun, Vivian A.<br>Address on file | 35169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 35170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohrer, James<br>Address on file | 35171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blatnik, Frank W.<br>Address on file | 35172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, Thomas E.<br>Address on file | 35173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Will, Ronald J.<br>Address on file | 35174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Claude<br>Address on file | 35175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhling, Charles C.<br>Address on file | 35176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Lovell<br>Address on file | 35177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLLAND, JOHN W.<br>Address on file | 35178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Frank<br>Address on file | 35179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Angelo P.<br>Address on file | 35180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, Concetta J.<br>Address on file | 35181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel, Janet C.<br>Address on file | 35182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Lilton L.<br>Address on file | 35183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Roy E.<br>Address on file | 35184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Fred H.<br>Address on file | 35185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, William H.<br>Address on file | 35186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Booker T.<br>Address on file | 35187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Frank D.<br>Address on file | 35188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Sr, Leonard G.<br>Address on file | 35189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Angela D.<br>Address on file | 35190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Carlton<br>Address on file | 35191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Bruce W.<br>Address on file | 35192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Harold G.<br>Address on file | 35193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Mary Cecelia<br>Address on file | 35194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolf III, Arthur F.<br>Address on file | 35195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernest L.<br>Address on file | 35196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehak, Charles S.<br>Address on file | 35197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Edward<br>Address on file | 35198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Robert L.<br>Address on file | 35199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearman Sr, Albert J.<br>Address on file | 35200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Clarence D.<br>Address on file | 35201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watt Jr, Alexander M.<br>Address on file | 35202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rega, Ronald P.<br>Address on file | 35203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf Sr, Leo C.<br>Address on file | 35204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shawgo, Charles W.<br>Address on file | 35205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westphale, Louis F.<br>Address on file | 35206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Richard S.<br>Address on file | 35207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockton Jr, Julius<br>Address on file | 35208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Benjamin H.<br>Address on file | 35209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzi, Nicholas A.<br>Address on file | 35210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westover, Thomas M.<br>Address on file | 35211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doebereiner, Edward K.<br>Address on file | 35212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, James L.<br>Address on file | 35213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pressley Jr, Jesse<br>Address on file | 35214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner Jr, Edward J.<br>Address on file | 35215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Cathy L.<br>Address on file | 35216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George F.<br>Address on file | 35217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Harry L.<br>Address on file | 35218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Wesley J.<br>Address on file | 35219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vocke Jr, Stanley T.<br>Address on file | 35220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deloatch, John W.<br>Address on file | 35221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Jean M.<br>Address on file | 35222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Alfred E.<br>Address on file | 35223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizza, William S.<br>Address on file | 35224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, James A.<br>Address on file | 35225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Mary P.<br>Address on file | 35226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weatherbee, James C.<br>Address on file | 35227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Ronald<br>Address on file | 35228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rix, Richard A.<br>Address on file | 35229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Jim<br>Address on file | 35230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roppelt, Donald C.<br>Address on file | 35231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Wallace<br>Address on file | 35232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills Sr, Charles H.<br>Address on file | 35233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolfolk, James E.<br>Address on file | 35234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Sr, John I.<br>Address on file | 35235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, William L.<br>Address on file | 35236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolford Sr, Charles<br>Address on file | 35237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Levering J.<br>Address on file | 35238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesolowski, Henry J.<br>Address on file | 35239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm Sr, Robert S.<br>Address on file | 35240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Warren M.<br>Address on file | 35241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Henry J.<br>Address on file | 35242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woomer, Ralph<br>Address on file | 35243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James C.<br>Address on file | 35244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, James B.<br>Address on file | 35245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zorn, Julius Raymond<br>Address on file | 35246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Fleming C.<br>Address on file | 35247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, William J.<br>Address on file | 35248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, George L.<br>Address on file | 35249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Kenneth J.<br>Address on file | 35250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Dale E.<br>Address on file | 35251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Phyllis M.<br>Address on file | 35252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilgis, Harry A.<br>Address on file | 35253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Robert L.<br>Address on file | 35254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestianni, Charles<br>Address on file | 35255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella, Francis X.<br>Address on file | 35256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsch, Robert A.<br>Address on file | 35257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert L.<br>Address on file | 35258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilfong, Bernard<br>Address on file | 35259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worrell, James A.<br>Address on file | 35260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walp, Charles E.<br>Address on file | 35261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilsbach, Jacob J.<br>Address on file | 35262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Charles J.<br>Address on file | 35263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amoss, George E.<br>Address on file | 35264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Woodrow<br>Address on file | 35265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfrom Sr, Wiliam J.<br>Address on file | 35266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatt, Wallace<br>Address on file | 35267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin<br>Address on file | 35268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Anna S.<br>Address on file | 35269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, William<br>Address on file | 35270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Roger<br>Address on file | 35271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plasic, Thomas A.<br>Address on file | 35272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Joseph S.<br>Address on file | 35273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szeliga, Louis H.<br>Address on file | 35274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polkowski, Alan J.<br>Address on file | 35275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski Jr, Peter F.<br>Address on file | 35276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, Levi<br>Address on file | 35277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Henry A.<br>Address on file | 35278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ida L.<br>Address on file | 35279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Arthur E.<br>Address on file | 35280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Wayne S.<br>Address on file | 35281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles E.<br>Address on file | 35282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, William<br>Address on file | 35283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassmann, Beatrice L.<br>Address on file | 35284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Lloyd M.<br>Address on file | 35285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prettyman, Donald<br>Address on file | 35286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tinkler, Charles<br>Address on file | 35287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Rene<br>Address on file | 35288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguiar, James A.<br>Address on file | 35289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Donald M.<br>Address on file | 35290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilsher Sr, James C.<br>Address on file | 35291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolch Jr, Herbert<br>Address on file | 35292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santelli, Ronald J.<br>Address on file | 35293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 35294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorensen Jr, Burton E.<br>Address on file | 35295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, William D.<br>Address on file | 35296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowski, John W.<br>Address on file | 35297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poore, Roy L.<br>Address on file | 35298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augusta, Aurelio<br>Address on file | 35299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowden Jr, Nathan R.<br>Address on file | 35300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, John F.<br>Address on file | 35301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumbroski Jr, Theodore<br>Address on file | 35302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Louis A.<br>Address on file | 35303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Philip N.<br>Address on file | 35304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Charles E.<br>Address on file | 35305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter Sr, William M.<br>Address on file | 35306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 35307 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapp, Arvil<br>Address on file | 35308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapp, Roger G.<br>Address on file | 35309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh Jr, Earl R.<br>Address on file | 35310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblits, Jesse C.<br>Address on file | 35311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Arthur P.<br>Address on file | 35312 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Awilidia M.<br>Address on file | 35313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ben<br>Address on file | 35314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Richard C.<br>Address on file | 35315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Janette<br>Address on file | 35316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruppert, Kenneth M.<br>Address on file | 35317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edenton, James H.<br>Address on file | 35318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pons, Harry A.<br>Address on file | 35319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Bruce<br>Address on file | 35320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Bernard A.<br>Address on file | 35321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 35322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bayak, Louis<br>Address on file | 35323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turowski Jr, Joseph J.<br>Address on file | 35324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzini, Arnold E.<br>Address on file | 35325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Benjamin<br>Address on file | 35326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brong, Harold A.<br>Address on file | 35327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eddie M.<br>Address on file | 35328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briley, Ernest<br>Address on file | 35329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posey, Thomas<br>Address on file | 35330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borys, Walter<br>Address on file | 35331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eugene G.<br>Address on file | 35332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russo, Dominic<br>Address on file | 35333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marguerite<br>Address on file | 35334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Charles M.<br>Address on file | 35335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruby Jr, John C.<br>Address on file | 35336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Harry T.<br>Address on file | 35337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Harry J.<br>Address on file | 35338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prochownik Jr, William F.<br>Address on file | 35339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Wendell J.<br>Address on file | 35340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley E.<br>Address on file | 35341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Dolores C.<br>Address on file | 35342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pychinka, Walter<br>Address on file | 35343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schumacher, Joseph P.<br>Address on file | 35344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, James P.<br>Address on file | 35345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert S.<br>Address on file | 35346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Dale G.<br>Address on file | 35347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumph, Johnnie L.<br>Address on file | 35348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks Sr, Calvin<br>Address on file | 35349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William S<br>Address on file | 35350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, Eldon B.<br>Address on file | 35351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgeman, Myra Rose<br>Address on file | 35352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, James C.<br>Address on file | 35353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, William L.<br>Address on file | 35354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Thuron W.<br>Address on file | 35355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preputnick, Wassil<br>Address on file | 35356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prayner, Arthur<br>Address on file | 35357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush Sr, Ronald<br>Address on file | 35358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35359 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35360 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Robert R.<br>Address on file | 35361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofles, James T.<br>Address on file | 35362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles<br>Address on file | 35363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Robert J.<br>Address on file | 35364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenhuth, Ralph J.<br>Address on file | 35365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Richard K.<br>Address on file | 35366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Winfie S.<br>Address on file | 35367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, James C.<br>Address on file | 35368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Wayne R.<br>Address on file | 35369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, Kenneth R.<br>Address on file | 35370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boddice, Agnes<br>Address on file | 35371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwader, Francis<br>Address on file | 35372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Floyd C.<br>Address on file | 35373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz JR, Henry A.<br>Address on file | 35374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James H.<br>Address on file | 35375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Benjamin D.<br>Address on file | 35376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettie Jr, Richard G.<br>Address on file | 35377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Peter A.<br>Address on file | 35378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Steven L.<br>Address on file | 35379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael<br>Address on file | 35380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Linda H.<br>Address on file | 35381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrucci, Arthur P.<br>Address on file | 35382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szulborski, Bruce C.<br>Address on file | 35383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Ronald T.<br>Address on file | 35384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roles Sr, Nathan<br>Address on file | 35385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, William M.<br>Address on file | 35386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truckenmiller, Margaret<br>Address on file | 35387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudis, George F.<br>Address on file | 35388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacoat, Donald<br>Address on file | 35389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly Sr, John L.<br>Address on file | 35390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryner, Lewis K.<br>Address on file | 35391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jordan L.<br>Address on file | 35392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Richard W.<br>Address on file | 35393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35394 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bolcar, Joseph M.<br>Address on file | 35395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, John T.<br>Address on file | 35396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Roberta J.<br>Address on file | 35397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Eugene W.<br>Address on file | 35398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vernon D.<br>Address on file | 35399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shenton, Leroy<br>Address on file | 35400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Warren G H<br>Address on file | 35401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Ronald<br>Address on file | 35402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Jr, Frank<br>Address on file | 35403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35404 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purdum III, James W.<br>Address on file | 35405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 35406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Robert R.<br>Address on file | 35407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peschko, Richard<br>Address on file | 35408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Joseph B.<br>Address on file | 35409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren Jr., Lucius A.<br>Address on file | 35410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheely, Millard L.<br>Address on file | 35411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert J.<br>Address on file | 35412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AFSCME District Council 47 Health & Welfare Fu<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35413 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollard, Everett D.<br>Address on file | 35414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Nathan<br>Address on file | 35415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpless II, David S.<br>Address on file | 35416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson Sr, William F.<br>Address on file | 35417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Edward J.<br>Address on file | 35418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Fred S.<br>Address on file | 35419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Ernesto<br>Address on file | 35420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardle, Kenneth<br>Address on file | 35421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Clifford G.<br>Address on file | 35422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35423 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Michael A.<br>Address on file | 35424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Oliver<br>Address on file | 35425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southard Sr, William H.<br>Address on file | 35426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Morris E.<br>Address on file | 35427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Leonard J.<br>Address on file | 35428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Barbara A.<br>Address on file | 35429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price III, James R.<br>Address on file | 35430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besore, Charles L.<br>Address on file | 35431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William S.<br>Address on file | 35432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Bruce R.<br>Address on file | 35433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soyke, Charles T.<br>Address on file | 35434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles H.<br>Address on file | 35435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warnick, Vernon W.<br>Address on file | 35436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold<br>Address on file | 35437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35438 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aranyos Jr, Paul J.<br>Address on file | 35439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Robert C.<br>Address on file | 35440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Herman<br>Address on file | 35441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strine Jr, William H.<br>Address on file | 35442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Franklin A.<br>Address on file | 35443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edna<br>Address on file | 35444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35445 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shugars, Thomas E.<br>Address on file | 35446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkart, John<br>Address on file | 35447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Rosella<br>Address on file | 35448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordine, Paul<br>Address on file | 35449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, James A.<br>Address on file | 35450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor Sr, Norman W.<br>Address on file | 35451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Stanley M.<br>Address on file | 35452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon, Audrey M.<br>Address on file | 35453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spessato, Aurelio R.<br>Address on file | 35454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Charles R.<br>Address on file | 35455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pestridge, Horace L.<br>Address on file | 35456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko, Evelyn<br>Address on file | 35457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Donald F.<br>Address on file | 35458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Walter F.<br>Address on file | 35459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Charles K.<br>Address on file | 35460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley Sr, Charles<br>Address on file | 35461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartakovits, Richard F.<br>Address on file | 35462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35463 | 3/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biedrzycki, Deborah A.<br>Address on file | 35464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose Jr., Frank<br>Address on file | 35465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Clarence R.<br>Address on file | 35466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Frank W.<br>Address on file | 35467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brune, William V.<br>Address on file | 35468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosh Jr, John J.<br>Address on file | 35469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Jr, James J.<br>Address on file | 35470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comotto, Elizabeth<br>Address on file | 35471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brugger, Jeanne F.<br>Address on file | 35472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spann, Mark D.<br>Address on file | 35473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bardroff, Mona<br>Address on file | 35474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35475 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Beard, Sr., Bernard L.<br>Address on file | 35476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakemore, Debra<br>Address on file | 35477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibbach, Wayne A.<br>Address on file | 35478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braml, Sr, George<br>Address on file | 35479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckett, Jr, George W.<br>Address on file | 35480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barksdale, Howard<br>Address on file | 35481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teach, Norman W.<br>Address on file | 35482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Edward<br>Address on file | 35483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buehler, James E.<br>Address on file | 35484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehm Jr, Harry<br>Address on file | 35485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Anthony J.<br>Address on file | 35486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruggeman, Emerson A.<br>Address on file | 35487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Tyrone S.<br>Address on file | 35488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uttard, Paul J.<br>Address on file | 35489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barna, John M.<br>Address on file | 35490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, John T.<br>Address on file | 35491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barlow Jr, Vanstory<br>Address on file | 35492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, Floyd J.<br>Address on file | 35493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tripps, Norman H.<br>Address on file | 35494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barner, Charles<br>Address on file | 35495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sponaugle, Anna J.<br>Address on file | 35496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Catherine<br>Address on file | 35497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro Jr, Bert<br>Address on file | 35498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valish, Ronald J.<br>Address on file | 35499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Blanche E.<br>Address on file | 35500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnaby, Paul T.<br>Address on file | 35501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratmann, Carl<br>Address on file | 35502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Robert B.<br>Address on file | 35503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blawn, James T.<br>Address on file | 35504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Floyd H.<br>Address on file | 35505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Wallas B.<br>Address on file | 35506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Gerald<br>Address on file | 35507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Leroy<br>Address on file | 35508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair Sr, Raymond A<br>Address on file | 35509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Samuel<br>Address on file | 35510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Frank<br>Address on file | 35511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Edward F.<br>Address on file | 35512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chock, Stephen<br>Address on file | 35513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Warren F.<br>Address on file | 35514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James J.<br>Address on file | 35515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avinante, Andrew<br>Address on file | 35516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Kevin H.<br>Address on file | 35517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolle, Charles R.<br>Address on file | 35518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbitt, Virgil<br>Address on file | 35519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, John R.<br>Address on file | 35520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Michael A.<br>Address on file | 35521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Joseph<br>Address on file | 35522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Lermon<br>Address on file | 35523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert A.<br>Address on file | 35524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, David<br>Address on file | 35525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bortner, William P.<br>Address on file | 35526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valsamaki, George E.<br>Address on file | 35527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryden, Wayne G.<br>Address on file | 35528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, William<br>Address on file | 35529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rosie Mae<br>Address on file | 35530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borosh, Martin<br>Address on file | 35531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard R.<br>Address on file | 35532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trageser Jr, Albert J.<br>Address on file | 35533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholow, Vernon T.<br>Address on file | 35534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Edward M.<br>Address on file | 35535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Walter R.<br>Address on file | 35536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigerman, Stephen H.<br>Address on file | 35537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Richard<br>Address on file | 35538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Sr, Samuel<br>Address on file | 35539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert<br>Address on file | 35540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigandi, Joseph C.<br>Address on file | 35541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Walter C.<br>Address on file | 35542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William J.<br>Address on file | 35543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cina, Frank<br>Address on file | 35544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, Robert L.<br>Address on file | 35545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arner, Arthur L.<br>Address on file | 35546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spilman, James L.<br>Address on file | 35547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angstadt, Nelson<br>Address on file | 35548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahner Jr, John C.<br>Address on file | 35549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Thomas<br>Address on file | 35550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobieski, Edwin<br>Address on file | 35551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Pelt, Howard Alie<br>Address on file | 35552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczui, Michael A.<br>Address on file | 35553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Peggy A.<br>Address on file | 35554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhill, Rembert L.<br>Address on file | 35555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleier, Gustave P.<br>Address on file | 35556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Paul<br>Address on file | 35557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Virginia A.<br>Address on file | 35558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Carol J.<br>Address on file | 35559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Helen L.<br>Address on file | 35560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diventi, Norma L.<br>Address on file | 35561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Barbara H.<br>Address on file | 35562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blank, Donald A.<br>Address on file | 35563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Samuel W.<br>Address on file | 35564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, John B.<br>Address on file | 35565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Jacob C.<br>Address on file | 35566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Donzie<br>Address on file | 35567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, George L.<br>Address on file | 35568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Naomi R.<br>Address on file | 35569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dieterich, Floyd R.<br>Address on file | 35570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billot, Pedro G.<br>Address on file | 35571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Nathaniel<br>Address on file | 35572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, William<br>Address on file | 35573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Clarence L.<br>Address on file | 35574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Edward D.<br>Address on file | 35575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Roy P.<br>Address on file | 35576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Christine<br>Address on file | 35577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Charles W.<br>Address on file | 35578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, William A.<br>Address on file | 35579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellwood T.<br>Address on file | 35580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy D.<br>Address on file | 35581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Byard Stanley<br>Address on file | 35582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bainbridge, James H.<br>Address on file | 35583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Laurenia R.<br>Address on file | 35584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Thomas D.<br>Address on file | 35585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Donald E.<br>Address on file | 35586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trapp, Lester A.<br>Address on file | 35587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James<br>Address on file | 35588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Herbert<br>Address on file | 35589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Catherine L.<br>Address on file | 35590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Marie H.<br>Address on file | 35591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barron Jr, Harry J.<br>Address on file | 35592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Andrew T.<br>Address on file | 35593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southerland, Hubert D.<br>Address on file | 35594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobry, Bernard<br>Address on file | 35595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Peter N.<br>Address on file | 35596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Richard A.<br>Address on file | 35597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Donald E.<br>Address on file | 35598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Albert C.<br>Address on file | 35599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zambo Jr, Alexander F.<br>Address on file | 35600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, Frank<br>Address on file | 35601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stephanie<br>Address on file | 35602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Howard R.<br>Address on file | 35603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contic, John L.<br>Address on file | 35604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse<br>Address on file | 35605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Joseph L.<br>Address on file | 35606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Jean S.<br>Address on file | 35607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trimble, Thomas E.<br>Address on file | 35608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John R.<br>Address on file | 35609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillard, Charles C.<br>Address on file | 35610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffregen Sr, Steve D.<br>Address on file | 35611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zanti, Dennis J.<br>Address on file | 35612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crilley, John M.<br>Address on file | 35613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doane, Lawrence W.<br>Address on file | 35614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Anthony<br>Address on file | 35615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storms Jr, Douglas W.<br>Address on file | 35616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobko, Robert F.<br>Address on file | 35617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Warren H.<br>Address on file | 35618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoachum, Donald D.<br>Address on file | 35619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartkowiak, Stanley F.<br>Address on file | 35620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillian Sr, Alonzo<br>Address on file | 35621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolsey, William R.<br>Address on file | 35622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jimmie L.<br>Address on file | 35623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaworski, Bernard F.<br>Address on file | 35624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph T.<br>Address on file | 35625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Shirley L.<br>Address on file | 35626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Grace<br>Address on file | 35627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappasodi, Samuel D.<br>Address on file | 35628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coursen, Lewis E.<br>Address on file | 35629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Lucy M.<br>Address on file | 35630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Jr, Joseph J.<br>Address on file | 35631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williammee Jr, Robert S.<br>Address on file | 35632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaun, Ambrose J.<br>Address on file | 35633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilger, Dennis R.<br>Address on file | 35634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Fred<br>Address on file | 35635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiat, Larry P.<br>Address on file | 35636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John G.<br>Address on file | 35637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednarski, James<br>Address on file | 35638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Maggie O.<br>Address on file | 35639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckner, Clarence K.<br>Address on file | 35640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk, Kenneth<br>Address on file | 35641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clyde W.<br>Address on file | 35642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Everett<br>Address on file | 35643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bates, Denver G.<br>Address on file | 35644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James A.<br>Address on file | 35645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk Sr, John H.<br>Address on file | 35646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Al L.<br>Address on file | 35647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Nonly D.<br>Address on file | 35648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Raymond P.<br>Address on file | 35649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Daniel<br>Address on file | 35650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willhauck, Louis<br>Address on file | 35651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briel Sr, James L.<br>Address on file | 35652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, James E.<br>Address on file | 35653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood Sr, Fred M.<br>Address on file | 35654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burian, Lamonte K.<br>Address on file | 35655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbush III, Sistino R.<br>Address on file | 35656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Jimmy E<br>Address on file | 35657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Binder, Jack H.<br>Address on file | 35658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Johnnie C<br>Address on file | 35659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ball Jr, Frank<br>Address on file | 35660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, George A.<br>Address on file | 35661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Onofrio, Joseph M.<br>Address on file | 35662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, John R.<br>Address on file | 35663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yongue, William J.<br>Address on file | 35664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, William E.<br>Address on file | 35665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banik, Irene<br>Address on file | 35666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Helen D.<br>Address on file | 35667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Marie M.<br>Address on file | 35668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Henry M<br>Address on file | 35669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donahoo, Richard<br>Address on file | 35670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Junie J<br>Address on file | 35671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bednar, Irene P.<br>Address on file | 35672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, L.V.<br>Address on file | 35673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Percy E<br>Address on file | 35674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Carter Jr, Daniel C.<br>Address on file | 35675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Georgia O.<br>Address on file | 35676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Harold J.<br>Address on file | 35678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Bernard J.<br>Address on file | 35679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Nelson A.<br>Address on file | 35680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dooley, Joseph J.<br>Address on file | 35681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Rudolph<br>Address on file | 35682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, James<br>Address on file | 35683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belor, Danny D.<br>Address on file | 35684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bickert Sr, Carl S.<br>Address on file | 35685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Charles E<br>Address on file | 35686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Richard S.<br>Address on file | 35687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Jerry L.<br>Address on file | 35688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocek, Michael A.<br>Address on file | 35689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Mildes L.<br>Address on file | 35690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Behner, Lee R.<br>Address on file | 35691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches Sr, James R.<br>Address on file | 35692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wymer, Willard V.<br>Address on file | 35693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belton, Richard G<br>Address on file | 35694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bembry, Julia M<br>Address on file | 35695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benbow, Donald R.<br>Address on file | 35696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dietrich, Frank L.<br>Address on file | 35697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Harry D.<br>Address on file | 35698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Theodore J.<br>Address on file | 35699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Earline B.<br>Address on file | 35700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wynder, Ralph<br>Address on file | 35701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zechman, James L.<br>Address on file | 35702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Arthur G.<br>Address on file | 35703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benbow, James E.<br>Address on file | 35704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drummond Sr, William T<br>Address on file | 35705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James B.<br>Address on file | 35706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Robert J.<br>Address on file | 35707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, John W.<br>Address on file | 35708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casciani, Anthony F.<br>Address on file | 35709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E.<br>Address on file | 35710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett, Isabella<br>Address on file | 35711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipeppe, Daniel<br>Address on file | 35712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William A.<br>Address on file | 35713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Sr, J. Stephen<br>Address on file | 35714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Darlene<br>Address on file | 35715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerk, Bruce E.<br>Address on file | 35716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Robert G.<br>Address on file | 35717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, Oscar C.<br>Address on file | 35718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigman, Charles D.<br>Address on file | 35719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szimanski, William T.<br>Address on file | 35720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry E.<br>Address on file | 35721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreas, Karl R.<br>Address on file | 35722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zelenka, William H.<br>Address on file | 35724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strait, Charles K.<br>Address on file | 35725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, George E.<br>Address on file | 35726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vash, William F.<br>Address on file | 35727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherbee, Theodore<br>Address on file | 35728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dircks, Walter H.<br>Address on file | 35729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Edward<br>Address on file | 35730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Charles R.<br>Address on file | 35731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotterweich, Edmund<br>Address on file | 35732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rolfes, Edward F.<br>Address on file | 35733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Dennis P.<br>Address on file | 35734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Steve<br>Address on file | 35735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers Sr, Billy R.<br>Address on file | 35736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Robert A.<br>Address on file | 35737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Jr, James E.<br>Address on file | 35738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ryan, William H.<br>Address on file | 35739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Lee<br>Address on file | 35740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Guy J.<br>Address on file | 35741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty Sr, Lawrence<br>Address on file | 35742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubalik III, John<br>Address on file | 35743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, George<br>Address on file | 35744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Gary H.<br>Address on file | 35745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennis, Jr, Clayton E.<br>Address on file | 35746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teodoro, Marco D.<br>Address on file | 35747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Dale D.<br>Address on file | 35748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Allen<br>Address on file | 35749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Robert P.<br>Address on file | 35750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Harold E.<br>Address on file | 35751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yenger, Walter R<br>Address on file | 35752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tergis, Carl W.<br>Address on file | 35753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Charles W.<br>Address on file | 35754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkhan, Marion L.<br>Address on file | 35755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Anthony P<br>Address on file | 35756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szech, Edward M.<br>Address on file | 35757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Anna J.<br>Address on file | 35758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Lillie M.<br>Address on file | 35759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Joseph H.<br>Address on file | 35760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35761 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terry, Judge H.<br>Address on file | 35762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison Sr, Russell E.<br>Address on file | 35763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby L.<br>Address on file | 35764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Frederick<br>Address on file | 35765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Clayton<br>Address on file | 35766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Harold G.<br>Address on file | 35767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown Sr, Arvel J.<br>Address on file | 35768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, William T.<br>Address on file | 35769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Daniel J.<br>Address on file | 35770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Thomas J.<br>Address on file | 35771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Francis W.<br>Address on file | 35772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominiak, John F.<br>Address on file | 35773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Edward F.<br>Address on file | 35774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Stuart A.<br>Address on file | 35775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Douglas C.<br>Address on file | 35776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward G.<br>Address on file | 35777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello Sr, Thomas<br>Address on file | 35778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, William J.<br>Address on file | 35779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Vernon E.<br>Address on file | 35780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John J.<br>Address on file | 35781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John H.<br>Address on file | 35782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunaway, Nathan W.<br>Address on file | 35783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spivey, Scott<br>Address on file | 35784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antlitz Sr., James P.<br>Address on file | 35785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort, Maryann E.<br>Address on file | 35786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonn Jr, Edward J.<br>Address on file | 35787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Prymas M.<br>Address on file | 35788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Ronald<br>Address on file | 35789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balazs, Denes<br>Address on file | 35790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Arnett<br>Address on file | 35791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Eddie O.<br>Address on file | 35792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Wilbur R.<br>Address on file | 35793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Marcelo C.<br>Address on file | 35794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Sarah<br>Address on file | 35795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Sr, Clifford<br>Address on file | 35796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Luis A.<br>Address on file | 35797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard E.<br>Address on file | 35798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Donald L.<br>Address on file | 35799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burda, Doris<br>Address on file | 35800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stritz, Michael J.<br>Address on file | 35801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lacy E.<br>Address on file | 35802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Billy C.<br>Address on file | 35803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Feist Jr, Phaon B.<br>Address on file | 35804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Dean<br>Address on file | 35805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culp, Germaine<br>Address on file | 35806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andino, Angel A.<br>Address on file | 35807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terzigni, Anna S.<br>Address on file | 35808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirey, Joseph A.<br>Address on file | 35809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenser, Earl C.<br>Address on file | 35810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Texter, Walter F.<br>Address on file | 35811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughty, William S<br>Address on file | 35812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodhouse, Calvin M.<br>Address on file | 35813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thames Sr, Joseph M.<br>Address on file | 35814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro III, Bert<br>Address on file | 35815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Charles E.<br>Address on file | 35816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuppett, Linda<br>Address on file | 35817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bulted, Samuel E.<br>Address on file | 35818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wambold, George F.<br>Address on file | 35819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrascina, Joseph<br>Address on file | 35820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zephir, Vernon G.<br>Address on file | 35821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Shirley<br>Address on file | 35822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wamser, James D.<br>Address on file | 35823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Leroy<br>Address on file | 35824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dignazio, Salvadore P.<br>Address on file | 35825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipp, Clifford<br>Address on file | 35826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, Sanford W.<br>Address on file | 35827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber Sr, Orval K.<br>Address on file | 35828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerger, Eugene A.<br>Address on file | 35829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Fannie<br>Address on file | 35830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Dennis C.<br>Address on file | 35831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Bruce<br>Address on file | 35832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Richard S.<br>Address on file | 35833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balmer, Walter W.<br>Address on file | 35834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, James M.<br>Address on file | 35835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burleson, Roger D.<br>Address on file | 35836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Maurice<br>Address on file | 35837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damweber, Julius F.<br>Address on file | 35838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darlack, Marion A.<br>Address on file | 35839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wancowicz Jr, Milton J.<br>Address on file | 35840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Wayne S.<br>Address on file | 35841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Noel L.<br>Address on file | 35842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snooks III, Richard J.<br>Address on file | 35843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Sr, Peter J.<br>Address on file | 35844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Louis E.<br>Address on file | 35845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond J.<br>Address on file | 35846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warble Sr, William H.<br>Address on file | 35847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bull, James O.<br>Address on file | 35848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John L.<br>Address on file | 35849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Dawn M.<br>Address on file | 35850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Alfonza<br>Address on file | 35851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daffin Jr, Howard<br>Address on file | 35852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, Kenneth E.<br>Address on file | 35853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney Jr, Franklin<br>Address on file | 35854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norbert L.<br>Address on file | 35855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zick, Harry F.<br>Address on file | 35856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Chester L.<br>Address on file | 35857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James L.<br>Address on file | 35858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Terri<br>Address on file | 35859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancsecs, Emery I.<br>Address on file | 35860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James E.<br>Address on file | 35861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Mary C.<br>Address on file | 35862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda Sr, Mike<br>Address on file | 35863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Gerald V.<br>Address on file | 35864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wasmus, James A.<br>Address on file | 35865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appolonia, Ronald P.<br>Address on file | 35866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegenfuss, Kenneth P.<br>Address on file | 35867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Luther L.<br>Address on file | 35868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boening, Lewis M.<br>Address on file | 35869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Anthony J.<br>Address on file | 35870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L.<br>Address on file | 35871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Lillian<br>Address on file | 35872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Minus<br>Address on file | 35873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakos, Charles<br>Address on file | 35874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon Sr, Joe D.<br>Address on file | 35875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramme, John L.<br>Address on file | 35876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Kenneth<br>Address on file | 35877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard J.<br>Address on file | 35878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanchard, Barbara<br>Address on file | 35879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Robert<br>Address on file | 35880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Elzy<br>Address on file | 35881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Hubert B.<br>Address on file | 35882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler Jr, Walter<br>Address on file | 35883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers Jr, Reginald<br>Address on file | 35884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratemeyer, William I.<br>Address on file | 35885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abruzzese, Dominic V.<br>Address on file | 35886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldarazzo, Vincent<br>Address on file | 35887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banaskiewicz, Louis<br>Address on file | 35888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Lorentha S.<br>Address on file | 35889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumberg, Joseph<br>Address on file | 35890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, William R.<br>Address on file | 35891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles C.<br>Address on file | 35892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arey, Elwood J.<br>Address on file | 35893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achey Jr, Raymond V.<br>Address on file | 35894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Darlene<br>Address on file | 35895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riggio, Fred<br>Address on file | 35896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazil, John J.<br>Address on file | 35897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Joseph F.<br>Address on file | 35898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blythe, Leland J<br>Address on file | 35899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brazier, Roland C.<br>Address on file | 35900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, William<br>Address on file | 35901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Argetakis, John<br>Address on file | 35902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breach Sr, Edward H.<br>Address on file | 35903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gregory<br>Address on file | 35904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John F.<br>Address on file | 35905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing Sr, Ronald<br>Address on file | 35906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shultz, Charles W.<br>Address on file | 35907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Michael<br>Address on file | 35908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Milton R.<br>Address on file | 35909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Benson<br>Address on file | 35910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Milford J.<br>Address on file | 35911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eyler, Gary L.<br>Address on file | 35912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibattista, Gino<br>Address on file | 35913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollo, Martha E.<br>Address on file | 35914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcoraci, August L.<br>Address on file | 35915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Carol I.<br>Address on file | 35916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35917 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, James E.<br>Address on file | 35918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jesse W.<br>Address on file | 35919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Mary<br>Address on file | 35920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 35921 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Michael S.<br>Address on file | 35922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zrinski, Daniel R.<br>Address on file | 35923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dorothy B.<br>Address on file | 35924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Henry<br>Address on file | 35925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balch Sr, John H.<br>Address on file | 35926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, James D.<br>Address on file | 35927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Raymond E.<br>Address on file | 35928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham, Robert<br>Address on file | 35929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brengle, William I.<br>Address on file | 35930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Joseph G.<br>Address on file | 35931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Raymond<br>Address on file | 35932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alfred<br>Address on file | 35933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Craig R.<br>Address on file | 35934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Donald H.<br>Address on file | 35935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William A.<br>Address on file | 35936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassin, James<br>Address on file | 35937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressan, James T.<br>Address on file | 35938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Rodney W.<br>Address on file | 35939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, Rufus<br>Address on file | 35940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibley, Shelby E.<br>Address on file | 35941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brensinger Jr, Frank H.<br>Address on file | 35942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, William L.<br>Address on file | 35943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 35944 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweringen, Richard A.<br>Address on file | 35945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrayko, Frederick H.<br>Address on file | 35946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Frederick A.<br>Address on file | 35947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35948 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Samuel W.<br>Address on file | 35949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin Jr, Herbert H.<br>Address on file | 35950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apgar, Frederick A.<br>Address on file | 35951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauder, Roy B.<br>Address on file | 35952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Ronald L.<br>Address on file | 35953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake Jr, Isiah<br>Address on file | 35954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timmons, Kevin<br>Address on file | 35955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi Sr, Anthony F.<br>Address on file | 35956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan M.<br>Address on file | 35957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, James<br>Address on file | 35958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, William H.<br>Address on file | 35959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon II, John A.<br>Address on file | 35960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafin Jr, John<br>Address on file | 35961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, Kathleen R<br>Address on file | 35962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benbow, Leroy<br>Address on file | 35963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., Reginald C.<br>Address on file | 35964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Jesse<br>Address on file | 35965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Robert R.<br>Address on file | 35966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William L.<br>Address on file | 35967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conlan, Mildred<br>Address on file | 35968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Robert<br>Address on file | 35969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Richard N.<br>Address on file | 35970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasko, Samuel<br>Address on file | 35971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Sr, Chester C.<br>Address on file | 35972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradley Jr, David<br>Address on file | 35973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Samuel L.<br>Address on file | 35974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimnitsky, Charles P.<br>Address on file | 35975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bender, Betty L.<br>Address on file | 35976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duncan Jr, Lloyd L.<br>Address on file | 35977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Larry P.<br>Address on file | 35978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Nancy L.<br>Address on file | 35979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anseaume, Elinor<br>Address on file | 35980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Homer<br>Address on file | 35981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandura, William W.<br>Address on file | 35982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakhsh, Jeffrey R.<br>Address on file | 35983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, Charles L.<br>Address on file | 35984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balak, George<br>Address on file | 35985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Delores D<br>Address on file | 35986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tittle Sr, Leroy<br>Address on file | 35987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Raymond P.<br>Address on file | 35988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dominy, Malcolm W.<br>Address on file | 35989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benham, Carl D.<br>Address on file | 35990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Youngkin, John W.<br>Address on file | 35991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cresta Jr, Carmine A.<br>Address on file | 35992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Sr., Robert L.<br>Address on file | 35993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brady, Michael J.<br>Address on file | 35994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Jr, George A.<br>Address on file | 35995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Norman L.<br>Address on file | 35996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciarpella, John F.<br>Address on file | 35997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byron, Charles H.<br>Address on file | 35998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Donald C.<br>Address on file | 35999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Thomas M.<br>Address on file | 36000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curzi, Vivian M.<br>Address on file | 36001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramble, Claude M.<br>Address on file | 36002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, Alice C.<br>Address on file | 36003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandt, Raymond J.<br>Address on file | 36004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsch, Sigmund E.<br>Address on file | 36005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Norman A.<br>Address on file | 36006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Charles A.<br>Address on file | 36007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bandzi Jr, Simon C.<br>Address on file | 36008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Norman<br>Address on file | 36009 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Jr, James A.<br>Address on file | 36010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casto, Carl V.<br>Address on file | 36011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, David J.<br>Address on file | 36012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deppe, Robert W.<br>Address on file | 36013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasilewski, Steven J.<br>Address on file | 36014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clabaugh, Donald L.<br>Address on file | 36015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Morris L.<br>Address on file | 36016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, McCall R.<br>Address on file | 36017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillott, Michael E.<br>Address on file | 36018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Grady E.<br>Address on file | 36019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gina M.<br>Address on file | 36020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemba, John<br>Address on file | 36021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharski, Daniel P.<br>Address on file | 36022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Timothy R.<br>Address on file | 36023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Everett<br>Address on file | 36024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Sr, Joseph H.<br>Address on file | 36025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charlie G.<br>Address on file | 36026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36027 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Philip<br>Address on file | 36028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caton, Joseph<br>Address on file | 36029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Annie P<br>Address on file | 36030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zodel, Kenneth W.<br>Address on file | 36031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser Jr, Paul J.<br>Address on file | 36032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreucci, Michael L.<br>Address on file | 36033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, James W<br>Address on file | 36034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willner, Leroy<br>Address on file | 36035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerreta, Michael D.<br>Address on file | 36036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurston, Eleanor<br>Address on file | 36037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham Sr., Edward<br>Address on file | 36038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lindberg<br>Address on file | 36039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett Sr, Reginald C<br>Address on file | 36040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 36041 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chassagne, Leo<br>Address on file | 36042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Harry C.<br>Address on file | 36043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Forrest<br>Address on file | 36044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Willie G<br>Address on file | 36045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland, Virginia A.<br>Address on file | 36046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, Benjamin<br>Address on file | 36047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rachel<br>Address on file | 36048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilghman, Anthony<br>Address on file | 36049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert L.<br>Address on file | 36050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curto, Vincent J.<br>Address on file | 36051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Everett P.<br>Address on file | 36052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eynon, Benjamin<br>Address on file | 36053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanchard, James M.<br>Address on file | 36054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jorge M.<br>Address on file | 36055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chafin, Joseph O.<br>Address on file | 36056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jason<br>Address on file | 36057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Mervin E.<br>Address on file | 36058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, James W.<br>Address on file | 36059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36060 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheldon Jr, Charles J.<br>Address on file | 36061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Henry<br>Address on file | 36062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Souders Sr, William J.<br>Address on file | 36064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Donald K.<br>Address on file | 36065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotman, Alfred L.<br>Address on file | 36066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evaskis, Thomas<br>Address on file | 36067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethea, Michael<br>Address on file | 36068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert P.<br>Address on file | 36069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Louis W.<br>Address on file | 36070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Bernard J.<br>Address on file | 36071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zorn, Catherine R.<br>Address on file | 36072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36073 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tingler, Harold G.<br>Address on file | 36074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Curley E.<br>Address on file | 36075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Charles A.<br>Address on file | 36076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Warren H.<br>Address on file | 36077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waschek, John W.<br>Address on file | 36078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lester<br>Address on file | 36079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Zenno<br>Address on file | 36080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, John R.<br>Address on file | 36081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartier, Martha J.<br>Address on file | 36082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Annie M.<br>Address on file | 36083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Clifford<br>Address on file | 36084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaught, Walter<br>Address on file | 36085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Jr, Robert E.<br>Address on file | 36086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel Jr, Nelson R.<br>Address on file | 36087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Ranulfo D.<br>Address on file | 36088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boan, Albert<br>Address on file | 36089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braunschweiger, George E.<br>Address on file | 36090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duh, Charles E.<br>Address on file | 36091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alves, Antonio<br>Address on file | 36092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deddo Sr, Joseph A.<br>Address on file | 36093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crone Jr, Elmer E.<br>Address on file | 36094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachy, John N.<br>Address on file | 36095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska Sr, Frederick<br>Address on file | 36096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Leonard F.<br>Address on file | 36097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Carl<br>Address on file | 36098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36099 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36100 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smoyer, Clarence<br>Address on file | 36101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younts Jr, Arnold J.<br>Address on file | 36102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36103 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cahill, Dennis<br>Address on file | 36104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Paul W.<br>Address on file | 36105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 36106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Robert J.<br>Address on file | 36107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36108 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashford, Daniel<br>Address on file | 36109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Kenneth<br>Address on file | 36110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Betty W.<br>Address on file | 36111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shea, John L.<br>Address on file | 36112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charman, Richard A.<br>Address on file | 36113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Clifford L.<br>Address on file | 36114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankos, Andrew W.<br>Address on file | 36115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Olive M.<br>Address on file | 36116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benns, Jr., Jesse A.<br>Address on file | 36117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| De Almeida, Lydia<br>Address on file | 36118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benns, William D.<br>Address on file | 36119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, Donald L.<br>Address on file | 36120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William B.<br>Address on file | 36121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Donald L.<br>Address on file | 36122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christas Sr, George J.<br>Address on file | 36123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benston, Darnella<br>Address on file | 36124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Timar, Joseph A.<br>Address on file | 36125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Toney<br>Address on file | 36126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Calvin S.<br>Address on file | 36127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr, Warren W.<br>Address on file | 36128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Charles R.<br>Address on file | 36129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilakis, Mildred<br>Address on file | 36130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Walter W.<br>Address on file | 36131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaden Jr, George A.<br>Address on file | 36132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dermatis, John E.<br>Address on file | 36133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, Donald W.<br>Address on file | 36134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doncevic, Vido F.<br>Address on file | 36135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Streett, Jr, Charles<br>Address on file | 36136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Jr, Charles<br>Address on file | 36137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 36138 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotto, Michael A.<br>Address on file | 36139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Eugene K.<br>Address on file | 36140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Kenneth G.<br>Address on file | 36141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Casey, Juanita<br>Address on file | 36142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William A.<br>Address on file | 36143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Donald B.<br>Address on file | 36144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, William A.<br>Address on file | 36145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baldwin, Edward V.<br>Address on file | 36146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Charles<br>Address on file | 36147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertrand, Edward J.<br>Address on file | 36148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli, Barbara G.<br>Address on file | 36149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Charlotte A.<br>Address on file | 36150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bove, Peter V.<br>Address on file | 36151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowers, Harry<br>Address on file | 36152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Robert L.<br>Address on file | 36153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cervellini, Marino J.<br>Address on file | 36154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso Jr, Anthony P.<br>Address on file | 36155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carlos<br>Address on file | 36156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Henry J.<br>Address on file | 36157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cothorne, Roland<br>Address on file | 36158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banko, William<br>Address on file | 36159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Sarah C.<br>Address on file | 36160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallaro, Louis<br>Address on file | 36161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36162 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowers Jr, Harry<br>Address on file | 36163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon III, Albert M.<br>Address on file | 36164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Dovie B.<br>Address on file | 36165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencher, Zoltan J.<br>Address on file | 36166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Flavis H.<br>Address on file | 36167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dauberman, Janet<br>Address on file | 36168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruch, Sterling<br>Address on file | 36169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoppo, Raphael P.<br>Address on file | 36170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Charles J.<br>Address on file | 36171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danner, Dolores P.<br>Address on file | 36172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ganssle, Howard F.<br>Address on file | 36173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betz, Herbert C.<br>Address on file | 36174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Kenneth B.<br>Address on file | 36175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Nathan L.<br>Address on file | 36176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Dawn M.<br>Address on file | 36177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Jeanette<br>Address on file | 36178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, James M.<br>Address on file | 36179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Stanley<br>Address on file | 36180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frederick B.<br>Address on file | 36181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clanton, Curtis J.<br>Address on file | 36182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkley, Robert T.<br>Address on file | 36183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darchicourt, Louis M.<br>Address on file | 36184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Leroy T.<br>Address on file | 36185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernardelli, Donald C.<br>Address on file | 36186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benson, Charles F.<br>Address on file | 36187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Earl G.<br>Address on file | 36188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Eunice F.<br>Address on file | 36189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Calabrese, Santo G.<br>Address on file | 36190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banik, John S.<br>Address on file | 36191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Ravanna Y.<br>Address on file | 36192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Joshua<br>Address on file | 36193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Gladis L.<br>Address on file | 36194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covely, Clarence P.<br>Address on file | 36195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverage, Lake P.<br>Address on file | 36196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, James W.<br>Address on file | 36197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Dennis G.<br>Address on file | 36198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Jr, Charles W.<br>Address on file | 36199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beverley, William<br>Address on file | 36200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Kenneth D.<br>Address on file | 36201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Henry J.<br>Address on file | 36202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Robert<br>Address on file | 36203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, Macon S.<br>Address on file | 36204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Berry, Melvin E.<br>Address on file | 36205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowden, Tracy<br>Address on file | 36206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael A.<br>Address on file | 36207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, Robert C.<br>Address on file | 36208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Oakie<br>Address on file | 36209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Ollie J.<br>Address on file | 36210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Robert J.<br>Address on file | 36211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Gilbert<br>Address on file | 36212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Robert W.<br>Address on file | 36213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Difrancesca, Rosario<br>Address on file | 36214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dacre, Angela A.<br>Address on file | 36215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biedenkopf, Peter E.<br>Address on file | 36216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Sarah H.<br>Address on file | 36217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cartwright, Robert<br>Address on file | 36218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Flora B.<br>Address on file | 36219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Berterman, William F.<br>Address on file | 36220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 36221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covtsovasilis, Anostas<br>Address on file | 36222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, John<br>Address on file | 36223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Sr, Willard<br>Address on file | 36224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, David J.<br>Address on file | 36225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John P.<br>Address on file | 36226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Bertha R.<br>Address on file | 36227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, William E.<br>Address on file | 36228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dardozzi, Anthony J.<br>Address on file | 36229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael<br>Address on file | 36230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Dawson H.<br>Address on file | 36231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evianiak, Eleanora<br>Address on file | 36232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behler, Barton E.<br>Address on file | 36233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, Wallace T.<br>Address on file | 36234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Como, Robert M.<br>Address on file | 36235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bees Jr, Francis J.<br>Address on file | 36236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Richard E.<br>Address on file | 36237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Charles A.<br>Address on file | 36238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Henry A.<br>Address on file | 36239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belan, John G.<br>Address on file | 36240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bielecki, Andrew J.<br>Address on file | 36241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dail, Preston L.<br>Address on file | 36242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, William O.<br>Address on file | 36243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belesky, Thomas J.<br>Address on file | 36244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gordon V.<br>Address on file | 36245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alimo, Anthony<br>Address on file | 36246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Leonard N.<br>Address on file | 36247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Jerome<br>Address on file | 36248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles F.<br>Address on file | 36249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy<br>Address on file | 36250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellifritz, William<br>Address on file | 36251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Ronald B.<br>Address on file | 36252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy Jr, Robert W.<br>Address on file | 36253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenki, David E.<br>Address on file | 36254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lloyd<br>Address on file | 36255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36256 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bierbower, Howard W.<br>Address on file | 36257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Otis H.<br>Address on file | 36258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Steven<br>Address on file | 36259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 36260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilker, Leon E.<br>Address on file | 36261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingo, John P.<br>Address on file | 36262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska, Carol M.<br>Address on file | 36263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Eugene C.<br>Address on file | 36264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Jimmie<br>Address on file | 36265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zoltack, Donald<br>Address on file | 36266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, James D.<br>Address on file | 36267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zongora, Michael<br>Address on file | 36268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts, Douglas A.<br>Address on file | 36269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Clay E.<br>Address on file | 36270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez Sr, Jose A.<br>Address on file | 36271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Henry L.<br>Address on file | 36272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, Clayton<br>Address on file | 36273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James E.<br>Address on file | 36274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Joann N.<br>Address on file | 36275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, J. Frances<br>Address on file | 36276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, James E.<br>Address on file | 36277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Rudy N.<br>Address on file | 36278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zybell, William<br>Address on file | 36279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 36280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eldridge, William W.<br>Address on file | 36281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venesevich, Michael S.<br>Address on file | 36282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheeks, James A.<br>Address on file | 36283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner Jr, David P.<br>Address on file | 36284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuk, John J.<br>Address on file | 36285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 36286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonney, Paul W.<br>Address on file | 36287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veach, William R.<br>Address on file | 36288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerome M.<br>Address on file | 36289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Hugh P.<br>Address on file | 36290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Henry E.<br>Address on file | 36291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Warren P.<br>Address on file | 36292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, Richard L.<br>Address on file | 36293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Jr, Harold L.<br>Address on file | 36294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ceaser, Ernest<br>Address on file | 36295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bocek, Norman M.<br>Address on file | 36296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles T.<br>Address on file | 36297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Minerva<br>Address on file | 36298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Zimmerman, William A.<br>Address on file | 36299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert W.<br>Address on file | 36300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald F.<br>Address on file | 36301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Annette S.<br>Address on file | 36302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly Jr, Wendell<br>Address on file | 36303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott Jr, Calvin<br>Address on file | 36304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Eleanor<br>Address on file | 36305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Thomas H.<br>Address on file | 36306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Leroy<br>Address on file | 36307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisler, Peter P.<br>Address on file | 36308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dwight W.<br>Address on file | 36309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Sr, Howard M.<br>Address on file | 36310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Charles<br>Address on file | 36311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolden, Herbert A<br>Address on file | 36312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Unger, John J.<br>Address on file | 36313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulsch Jr, William T.<br>Address on file | 36314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahla, Nicholas<br>Address on file | 36315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daynorovicz, Leonard J.<br>Address on file | 36316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Resch, Robert W.<br>Address on file | 36317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezwart, William<br>Address on file | 36318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette Jr, Percy J.<br>Address on file | 36319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Jerome<br>Address on file | 36320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crizer, Edward W.<br>Address on file | 36321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Michael J.<br>Address on file | 36322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rexford A.<br>Address on file | 36323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Wyatt F.<br>Address on file | 36324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stuckley, Lamont  E.<br>Address on file | 36325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingaman, Donald<br>Address on file | 36326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins Sr, William J.<br>Address on file | 36327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stipek, Jerome J.<br>Address on file | 36328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gerald W.<br>Address on file | 36329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckley, Paul J.<br>Address on file | 36330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urbonas, Stephen A.<br>Address on file | 36331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Morton<br>Address on file | 36332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cambiotti, Henry V.<br>Address on file | 36333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Kasper<br>Address on file | 36334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fendler, Martha<br>Address on file | 36335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyson, Curvin F.<br>Address on file | 36336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Willie D.<br>Address on file | 36337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biernot, Joseph L.<br>Address on file | 36338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Biggs, Blanche M.<br>Address on file | 36339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roth, Sandra<br>Address on file | 36340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Jimmy N.<br>Address on file | 36341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stoecker, Clifford L.<br>Address on file | 36342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debellis, Michael J.<br>Address on file | 36343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biggs, Leon M.<br>Address on file | 36344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chalk, Albert B<br>Address on file | 36345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Bruce D.<br>Address on file | 36346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Sr, Henry<br>Address on file | 36347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saffioti, Salvatore<br>Address on file | 36348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billinger, Jr, Archie<br>Address on file | 36349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stocker, Ralph<br>Address on file | 36350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Edgar R.<br>Address on file | 36351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoffel, William H.<br>Address on file | 36352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Billie M.<br>Address on file | 36353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speck, Gordon O.<br>Address on file | 36354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Bertha M.<br>Address on file | 36355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Earl<br>Address on file | 36356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallago, Ronald M.<br>Address on file | 36357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor II, Wade H.<br>Address on file | 36358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Edwin H.<br>Address on file | 36359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briscoe, Lawrence<br>Address on file | 36360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradley, Frank A.<br>Address on file | 36361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stolzenbach, Calvin L.<br>Address on file | 36362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Virginia K.<br>Address on file | 36363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Jr, Dandridge<br>Address on file | 36364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, Shirley M.<br>Address on file | 36365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| BIllups, Sr, Ernest L.<br>Address on file | 36366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell Sr, William L.<br>Address on file | 36367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherkis, Edward J.<br>Address on file | 36368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, William A.<br>Address on file | 36369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evianiak, Thomas P.<br>Address on file | 36370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, John<br>Address on file | 36371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Benjamin<br>Address on file | 36372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binetti, Jacquelyn H.<br>Address on file | 36373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Frances<br>Address on file | 36374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biltz, Edward J.<br>Address on file | 36375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valentin, Manuel R.<br>Address on file | 36376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binetti, Ronald F.<br>Address on file | 36377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deutsch, John R.<br>Address on file | 36378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binns, Thomas E.<br>Address on file | 36379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Birchette, Joe L.<br>Address on file | 36380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Straka, Joseph J.<br>Address on file | 36381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, William E.<br>Address on file | 36382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ciesielski, Frank L.<br>Address on file | 36383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John L.<br>Address on file | 36384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisemann, Carolyn M.<br>Address on file | 36385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Charles M.<br>Address on file | 36386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciamarra, Alfred D.<br>Address on file | 36387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Melvin<br>Address on file | 36388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Howard L.<br>Address on file | 36389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stoffregen, Charles<br>Address on file | 36390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drust, Stanley<br>Address on file | 36391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crosby, Hosie<br>Address on file | 36392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin Sr, Leroy<br>Address on file | 36393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decatur III, Noble L.<br>Address on file | 36394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Victor W.<br>Address on file | 36395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Louis M.<br>Address on file | 36396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bendus, John<br>Address on file | 36397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harry W.<br>Address on file | 36398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawkins, Addie G.<br>Address on file | 36399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Raymond F.<br>Address on file | 36400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohl, Harold<br>Address on file | 36401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Ernest A.<br>Address on file | 36402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jasper<br>Address on file | 36403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Bernard F.<br>Address on file | 36404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Shirley E.<br>Address on file | 36405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingaman, Terry S.<br>Address on file | 36406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Francis<br>Address on file | 36407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Milton D.<br>Address on file | 36408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreyfus, Milton<br>Address on file | 36409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert F.<br>Address on file | 36410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish Jr, John A.<br>Address on file | 36411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkelien, Norman T.<br>Address on file | 36412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Larry D.<br>Address on file | 36413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Rommie<br>Address on file | 36414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castriota, Anthony A.<br>Address on file | 36415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Merritt H.<br>Address on file | 36416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36417 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dewalt, Herbert J.<br>Address on file | 36418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Allen A.<br>Address on file | 36419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Jessie<br>Address on file | 36420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Carol L.<br>Address on file | 36421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallo, Dominic T.<br>Address on file | 36422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Irvin A.<br>Address on file | 36423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contakes, Michael A.<br>Address on file | 36424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Thurl<br>Address on file | 36425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boatwright, Robert<br>Address on file | 36427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, David M.<br>Address on file | 36428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cousins, Vincent<br>Address on file | 36429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez Jr, Manuel E.<br>Address on file | 36430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eremus, Paul T.<br>Address on file | 36431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Tressler W.<br>Address on file | 36432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Robert A.<br>Address on file | 36433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Charles W.<br>Address on file | 36434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Robert K.<br>Address on file | 36435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Annette<br>Address on file | 36436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Paul G.<br>Address on file | 36437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivens, Samuel<br>Address on file | 36438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Carol L.<br>Address on file | 36439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiflett, Robert H.<br>Address on file | 36440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas R.<br>Address on file | 36441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buskirk, Robert J.<br>Address on file | 36442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Arthur R.<br>Address on file | 36443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bishop, Clarence J.<br>Address on file | 36444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bishop, Jimmie L.<br>Address on file | 36445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deppen, Doyle F.<br>Address on file | 36446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jr, Oscar<br>Address on file | 36447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debrick, Charles K.<br>Address on file | 36448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Daniel M.<br>Address on file | 36449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jr., William A.<br>Address on file | 36450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Birch, Henry C.<br>Address on file | 36451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin Sr, James E.<br>Address on file | 36452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denes, Russell P.<br>Address on file | 36453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Isaac<br>Address on file | 36454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Mary S.<br>Address on file | 36455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Daniel W.<br>Address on file | 36456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudt, Richard M.<br>Address on file | 36457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Julian<br>Address on file | 36458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Sr, Thomas E.<br>Address on file | 36459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradford, Jr., George<br>Address on file | 36460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Campbell, Gregory W.<br>Address on file | 36461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Donald L.<br>Address on file | 36462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissally, Andrew D.<br>Address on file | 36463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fahnestock, William R.<br>Address on file | 36464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Jr., Kenneth E.<br>Address on file | 36465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Benjamin F.<br>Address on file | 36466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dressler, Cletus E.<br>Address on file | 36467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Frank<br>Address on file | 36468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Robert G.<br>Address on file | 36469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Larry E.<br>Address on file | 36470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacken, Melvin L.<br>Address on file | 36471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bold, Frederick J.<br>Address on file | 36472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Levern<br>Address on file | 36473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogue, Robert J.<br>Address on file | 36474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, James M.<br>Address on file | 36475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Walter R.<br>Address on file | 36476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bartko, Chester W.<br>Address on file | 36477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Albert B.<br>Address on file | 36478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acri, Ronald J.<br>Address on file | 36479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Stephen J.<br>Address on file | 36480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Alfred<br>Address on file | 36481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bartee, Robert<br>Address on file | 36482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busky, Michael J.<br>Address on file | 36483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayton, James<br>Address on file | 36484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Alice<br>Address on file | 36485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fales, Lolita A.<br>Address on file | 36486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Frederick A.<br>Address on file | 36487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Everette Q.<br>Address on file | 36488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Carnell<br>Address on file | 36489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faillone, Joseph<br>Address on file | 36490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duschel, Louis V.<br>Address on file | 36491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Carlo T.<br>Address on file | 36492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Timm E.<br>Address on file | 36493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Claude H.<br>Address on file | 36494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Joseph A.<br>Address on file | 36495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, George E.<br>Address on file | 36496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Frederick A.<br>Address on file | 36497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Climmie J.<br>Address on file | 36498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Helen<br>Address on file | 36499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boltz, Arthur<br>Address on file | 36500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John W.<br>Address on file | 36501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camponeschi, Nicholas J.<br>Address on file | 36502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Francis B.<br>Address on file | 36503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Gregory<br>Address on file | 36504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Jr, Detroy<br>Address on file | 36505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Chalmers<br>Address on file | 36506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinegar, Clifton P.<br>Address on file | 36507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, William O.<br>Address on file | 36508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanvliet, Victor<br>Address on file | 36509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emmert, Bruce P.<br>Address on file | 36510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John H.<br>Address on file | 36511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Jr, Howard E.<br>Address on file | 36512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Sherman M.<br>Address on file | 36513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donnangelo, Frank A.<br>Address on file | 36514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Sr, Archer M.<br>Address on file | 36515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earle, Kenneth H.<br>Address on file | 36516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William E.<br>Address on file | 36517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Xavier H.<br>Address on file | 36518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delluomo, John<br>Address on file | 36519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Blair W.<br>Address on file | 36520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie J.<br>Address on file | 36521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Andrews, John<br>Address on file | 36522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger Sr, James R.<br>Address on file | 36523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Edward F.<br>Address on file | 36524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Bruce W.<br>Address on file | 36525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli Jr, Salvatore<br>Address on file | 36526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James W.<br>Address on file | 36527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erdman, Edward L.<br>Address on file | 36528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Joseph F.<br>Address on file | 36529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, John A.<br>Address on file | 36530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blain, Jessie L.<br>Address on file | 36531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blake, Gary E.<br>Address on file | 36532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts Jr, Arthur U.<br>Address on file | 36533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Raymond W.<br>Address on file | 36534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbold, John L.<br>Address on file | 36535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dejulius, Santos J.<br>Address on file | 36536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl Sr, Myron H.<br>Address on file | 36537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogart, Robert N.<br>Address on file | 36538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Gilbert E.<br>Address on file | 36539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Nicholas A.<br>Address on file | 36540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Keith A.<br>Address on file | 36541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, John<br>Address on file | 36542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Sr, John F.<br>Address on file | 36543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Boyd J.<br>Address on file | 36544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commodari, Anthony<br>Address on file | 36545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dovell, Robert E.<br>Address on file | 36546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esders, Edward A.<br>Address on file | 36547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Eileen E.<br>Address on file | 36548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Graham<br>Address on file | 36549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abendschoen, Brent<br>Address on file | 36550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Orville G.<br>Address on file | 36551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berdych, Ruth M<br>Address on file | 36552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hershal<br>Address on file | 36553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connors, John E.<br>Address on file | 36554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake Jr, Lemuel<br>Address on file | 36555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Cecil F.<br>Address on file | 36556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, Samuel J.<br>Address on file | 36557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, John W.<br>Address on file | 36558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Elbert<br>Address on file | 36559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Stanley<br>Address on file | 36560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fazenbaker Sr, Dorsey F.<br>Address on file | 36561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amurri, Elmer T.<br>Address on file | 36562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, James G.<br>Address on file | 36563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Arville F.<br>Address on file | 36564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallia, Nicolas J.<br>Address on file | 36565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert A.<br>Address on file | 36566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Joseph A.<br>Address on file | 36567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanco, Larry A.<br>Address on file | 36568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Feagins, Thomas<br>Address on file | 36569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Carl W<br>Address on file | 36570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Reggie M.<br>Address on file | 36571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fales Sr, Walter J.<br>Address on file | 36572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falbo, Santo A.<br>Address on file | 36573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acri, Adolph S.<br>Address on file | 36574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter<br>Address on file | 36575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicarlo, Louis J.<br>Address on file | 36576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfred Jr, James H.<br>Address on file | 36577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Daniel<br>Address on file | 36578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferretti, Paschal<br>Address on file | 36579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Ronald L.<br>Address on file | 36580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 36581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Turner<br>Address on file | 36582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dias, Allen<br>Address on file | 36583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buttion, Lawrence<br>Address on file | 36584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Arnold Preston<br>Address on file | 36585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Jr., David M.<br>Address on file | 36586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fish Sr, Benjamin W.<br>Address on file | 36587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cribari Jr, Fred T.<br>Address on file | 36588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Robert W.<br>Address on file | 36589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell Sr, Kenneth D.<br>Address on file | 36590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr, John R<br>Address on file | 36591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sands, Joseph F.<br>Address on file | 36592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Peter G.<br>Address on file | 36593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Kenneth W.<br>Address on file | 36594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fekete, Charles<br>Address on file | 36595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ercole, Angelo E.<br>Address on file | 36596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlas, Robert E.<br>Address on file | 36597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennington Jr, Charles E.<br>Address on file | 36598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr., Junious T.<br>Address on file | 36599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akehurst, Walter L.<br>Address on file | 36600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sr, Lawrence S.<br>Address on file | 36601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy K.<br>Address on file | 36602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Gordon J.<br>Address on file | 36603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowicz, Francis E.<br>Address on file | 36604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Norman<br>Address on file | 36605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Gary<br>Address on file | 36606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Robert F.<br>Address on file | 36607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Manley W.<br>Address on file | 36608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cookerly Jr, Frank M.<br>Address on file | 36609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkoski Jr, John J<br>Address on file | 36610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Charlie<br>Address on file | 36611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debole, Joseph P.<br>Address on file | 36612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, George W.<br>Address on file | 36613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, John A.<br>Address on file | 36614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Thomas<br>Address on file | 36615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shropshire, Jerome<br>Address on file | 36616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Carlos K.<br>Address on file | 36617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 36618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinson, Jr, Coye L.<br>Address on file | 36619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tamanini, Anthony F.<br>Address on file | 36620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Tony<br>Address on file | 36621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debord, John M.<br>Address on file | 36622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Karen L.<br>Address on file | 36623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felder Sr, Isaac<br>Address on file | 36624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castronova, Joseph F.<br>Address on file | 36625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxivanos, Robert K.<br>Address on file | 36626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Louise A.<br>Address on file | 36627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicara, Frank<br>Address on file | 36628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, Lewis B.<br>Address on file | 36629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, David L<br>Address on file | 36630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, WIlliam<br>Address on file | 36631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Distler Sr, William G.<br>Address on file | 36632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divok, Joseph C.<br>Address on file | 36633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, James<br>Address on file | 36634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craighead, William D.<br>Address on file | 36635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, Ernest R.<br>Address on file | 36636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chick Jr, Michael D.<br>Address on file | 36637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endrich, Joseph M.<br>Address on file | 36638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrzycki, John T.<br>Address on file | 36639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Richard T.<br>Address on file | 36640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd Jr, Harry R.<br>Address on file | 36641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodge, Gary A.<br>Address on file | 36642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogar, Richard S.<br>Address on file | 36643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dondorf, Philip A.<br>Address on file | 36644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, William P.<br>Address on file | 36645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzwonczyk, Michael J.<br>Address on file | 36646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ende, Joseph H.<br>Address on file | 36647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donet, Alfred T.<br>Address on file | 36648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James W.<br>Address on file | 36649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, John G.<br>Address on file | 36650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Melvin R.<br>Address on file | 36651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayer, Gary L.<br>Address on file | 36652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerer Sr, Daniel L.<br>Address on file | 36653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Clay J.<br>Address on file | 36654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinker, Herbert B.<br>Address on file | 36655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Alejandro<br>Address on file | 36656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Anthony W.<br>Address on file | 36657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James L.<br>Address on file | 36658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Randolph H.<br>Address on file | 36659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorshimer, Ralph S.<br>Address on file | 36660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Raymond C.<br>Address on file | 36661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, William A.<br>Address on file | 36662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diclemente, Albert F.<br>Address on file | 36663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorward, Henry C.<br>Address on file | 36664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Sr, George A.<br>Address on file | 36665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers Jr, Charles<br>Address on file | 36666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currie Sr, Norman J.<br>Address on file | 36667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, William<br>Address on file | 36668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, William<br>Address on file | 36669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum, William T.<br>Address on file | 36670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Harold W.<br>Address on file | 36671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Raymond A.<br>Address on file | 36672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett Jr., Ross<br>Address on file | 36673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John J.<br>Address on file | 36674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eben, Terry D.<br>Address on file | 36675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Alfred L.<br>Address on file | 36676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum III, Joseph S.<br>Address on file | 36677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonser, Raymond O.<br>Address on file | 36678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blunt Jr, Edward J.<br>Address on file | 36679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boardwine, Archie C.<br>Address on file | 36680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon Sr, Donald G.<br>Address on file | 36681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corey, Charles D.<br>Address on file | 36682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell III, Ben<br>Address on file | 36683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Clinton S.<br>Address on file | 36684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Charles B.<br>Address on file | 36685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Robert<br>Address on file | 36686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Preston<br>Address on file | 36687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Jr, Ostell<br>Address on file | 36688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrismer Jr, Thomas E.<br>Address on file | 36689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Francine<br>Address on file | 36690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Ernest J.<br>Address on file | 36691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Therlo C.<br>Address on file | 36692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lemuel<br>Address on file | 36693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty Jr, Lawrence<br>Address on file | 36694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewart, Donna M.<br>Address on file | 36695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, Elmer E.<br>Address on file | 36696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bost, Vera B.<br>Address on file | 36697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deiter, Albert B.<br>Address on file | 36698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowles, Thomas H.<br>Address on file | 36699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Altvater Jr, Robert F.<br>Address on file | 36700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr., Thomas M.<br>Address on file | 36701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Thomas M.<br>Address on file | 36702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Freeman T<br>Address on file | 36703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard Jr, Isaiah<br>Address on file | 36704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christ, Robert W.<br>Address on file | 36705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Daryl<br>Address on file | 36706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Jr, Jesse L.<br>Address on file | 36707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William E.<br>Address on file | 36708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Lawrence E<br>Address on file | 36709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Luther J<br>Address on file | 36710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cavrich, John M.<br>Address on file | 36711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christman, Clarence F.<br>Address on file | 36712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Carl H.<br>Address on file | 36713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Edwin R.<br>Address on file | 36714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Adam T.<br>Address on file | 36715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Joe J.<br>Address on file | 36716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catterton, Robert<br>Address on file | 36717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catonzaro Jr, Anthony A.<br>Address on file | 36718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Daniel S.<br>Address on file | 36719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloch, John P.<br>Address on file | 36720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Christman, Ronald R.<br>Address on file | 36721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christoff, Robert N.<br>Address on file | 36722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Kenneth L.<br>Address on file | 36723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas Jr, Phillip<br>Address on file | 36724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, William F.<br>Address on file | 36725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Alva J.<br>Address on file | 36726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, William T.<br>Address on file | 36727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chunko Jr, John<br>Address on file | 36728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cellitto, John B.<br>Address on file | 36729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Roy R.<br>Address on file | 36730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesarini, Theresa<br>Address on file | 36731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Robert A.<br>Address on file | 36732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Barbara G.<br>Address on file | 36733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Jane<br>Address on file | 36734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, William F.<br>Address on file | 36735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Walter<br>Address on file | 36736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Evering H.<br>Address on file | 36737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbit Jr, Woodrow<br>Address on file | 36738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dinsmore Sr, Lester S.<br>Address on file | 36739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Jr., Raymond<br>Address on file | 36740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brendle, Nancy<br>Address on file | 36741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Emerson, George R.<br>Address on file | 36742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Richard<br>Address on file | 36743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crimi, Peggy A.<br>Address on file | 36744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duff, Theodore G.<br>Address on file | 36745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Donald E.<br>Address on file | 36746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Ralph E.<br>Address on file | 36747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Robert T.<br>Address on file | 36748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faustner, Robert C.<br>Address on file | 36749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Charles W<br>Address on file | 36750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deyoung, Raymond A.<br>Address on file | 36751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Elbert<br>Address on file | 36752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dermatis, Minas E.<br>Address on file | 36753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Leonard<br>Address on file | 36754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft Sr, John<br>Address on file | 36755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Allen W.<br>Address on file | 36756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Anthony A.<br>Address on file | 36757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Jr, Benson W.<br>Address on file | 36758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coster, Bryan<br>Address on file | 36759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheszar, Joseph A.<br>Address on file | 36760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Ones P.<br>Address on file | 36761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chew Sr, Lee W.<br>Address on file | 36762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep Jr, Roscoe<br>Address on file | 36763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosme, Carlos M.<br>Address on file | 36764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Howard A.<br>Address on file | 36765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cossentino, John L.<br>Address on file | 36766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Eldrich L<br>Address on file | 36767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costa Jr., Frank J.<br>Address on file | 36768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Charles T.<br>Address on file | 36769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chiorra, Frederick A.<br>Address on file | 36770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Osborne J<br>Address on file | 36771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Robert E.<br>Address on file | 36772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Jose A.<br>Address on file | 36773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Charles<br>Address on file | 36774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sarah A<br>Address on file | 36775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blount Sr, George L<br>Address on file | 36776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sr, Theron H.<br>Address on file | 36777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount Sr, Walter L<br>Address on file | 36778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downin, Glenn A.<br>Address on file | 36779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, William J<br>Address on file | 36780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockerham, Arlen<br>Address on file | 36781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Eddie L<br>Address on file | 36782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Joe L.<br>Address on file | 36783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Gary R<br>Address on file | 36784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Joseph D.<br>Address on file | 36785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Sidney L.<br>Address on file | 36786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Bobby<br>Address on file | 36787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Charles T.<br>Address on file | 36788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evelyn, Thomas E.<br>Address on file | 36789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delker, Joseph F.<br>Address on file | 36790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John A.<br>Address on file | 36791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commareri, Lawrence<br>Address on file | 36792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Charles R.<br>Address on file | 36793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, James C.<br>Address on file | 36794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Hollis D.<br>Address on file | 36795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erisman, Kenneth P.<br>Address on file | 36796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derby, Clarence D.<br>Address on file | 36797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deremer, Edwin J.<br>Address on file | 36798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charney, George A.<br>Address on file | 36799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coupling, George G.<br>Address on file | 36800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Vincent A.<br>Address on file | 36801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, William N.<br>Address on file | 36802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeFrank, Leonard N.<br>Address on file | 36803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Joseph H.<br>Address on file | 36804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowman, George<br>Address on file | 36805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chlebda, Kazimirz<br>Address on file | 36806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Keith<br>Address on file | 36807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Olen R.<br>Address on file | 36808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Jerry B.<br>Address on file | 36809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deckman, Michael L.<br>Address on file | 36810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Danny Lee<br>Address on file | 36811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blunt, John J.<br>Address on file | 36812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brendle, Sr, Wayne V.<br>Address on file | 36813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Andrew<br>Address on file | 36814 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cason, Gloria O.<br>Address on file | 36815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Clem<br>Address on file | 36816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Clyde<br>Address on file | 36817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yeager, John<br>Address on file | 36818 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowers, Eloise J.<br>Address on file | 36819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jasko, Nicholas<br>Address on file | 36820 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brock, Daniel H.<br>Address on file | 36821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowser, Lloyd<br>Address on file | 36822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Michael F.<br>Address on file | 36823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brummett, Raymond<br>Address on file | 36824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, William C.<br>Address on file | 36825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowers, Benjamin<br>Address on file | 36826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Elizabeth<br>Address on file | 36827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradford, Dolores M.<br>Address on file | 36828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Vearlie A<br>Address on file | 36829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Gilbert N.<br>Address on file | 36830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, David C.<br>Address on file | 36831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brady, Vonice L.<br>Address on file | 36832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Melvin<br>Address on file | 36833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Ivy T.<br>Address on file | 36834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cassell, Lee R.<br>Address on file | 36835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Reginald L.<br>Address on file | 36836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Sr, Ralph D.<br>Address on file | 36837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracey, Gary R.<br>Address on file | 36838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Albert K.<br>Address on file | 36839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Catherine<br>Address on file | 36840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Oscar B.<br>Address on file | 36841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brantley, Richard M.<br>Address on file | 36842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Samuel D.<br>Address on file | 36843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandt, Bobby B.<br>Address on file | 36844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Anne B.<br>Address on file | 36845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anzick, Anthony G.<br>Address on file | 36846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort Jr, Frank M.<br>Address on file | 36847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Charles L.<br>Address on file | 36848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue Jr, William H<br>Address on file | 36849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henry, Bradby H<br>Address on file | 36850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Richard B.<br>Address on file | 36851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blount, William H<br>Address on file | 36852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Sr, William H.<br>Address on file | 36853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Britt, Wayne<br>Address on file | 36854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Elmer J.<br>Address on file | 36855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 36856 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Dennis G.<br>Address on file | 36857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brock, Rodney<br>Address on file | 36858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caruso, Peter<br>Address on file | 36859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox Sr, Earl R.<br>Address on file | 36860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry T.<br>Address on file | 36861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Charles<br>Address on file | 36862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Augustus A.<br>Address on file | 36863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Ernest L.<br>Address on file | 36864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Eddie N.<br>Address on file | 36865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Jr, Lewis C.<br>Address on file | 36866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, David S.<br>Address on file | 36867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Jr, Benjamin c<br>Address on file | 36868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dempsey, Eugene<br>Address on file | 36869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, Harold S.<br>Address on file | 36870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Broadwater, Dayson E.<br>Address on file | 36871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Allen G.<br>Address on file | 36872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Kevin<br>Address on file | 36873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Michael F.<br>Address on file | 36874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Carroll F.<br>Address on file | 36875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroy W.<br>Address on file | 36876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, James J.<br>Address on file | 36877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Jr, Claude R.<br>Address on file | 36878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Frank<br>Address on file | 36879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Bessie D.<br>Address on file | 36880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bright, Robert N.<br>Address on file | 36881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton Sr, James W<br>Address on file | 36882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Clarence W.<br>Address on file | 36883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Broadwater, Dean E.<br>Address on file | 36884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Marion C.<br>Address on file | 36885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Columbus<br>Address on file | 36886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henry, Patrick<br>Address on file | 36887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Emch, Paul<br>Address on file | 36888 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briggs, Leon L.<br>Address on file | 36889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roby, Phillip<br>Address on file | 36890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasco, Ralph<br>Address on file | 36891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booher, Ray<br>Address on file | 36892 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Albert P.<br>Address on file | 36893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cline, Raymond<br>Address on file | 36894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottle, Raymond<br>Address on file | 36895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Ray<br>Address on file | 36896 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnhart, Richard<br>Address on file | 36897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 36898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Barbara J.<br>Address on file | 36899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schupbach, Richard<br>Address on file | 36900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ice, Rickey<br>Address on file | 36901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeTemple, Robert<br>Address on file | 36902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Cornell J.<br>Address on file | 36903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Andrew<br>Address on file | 36904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Alton L.<br>Address on file | 36905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Conway, Albert J.<br>Address on file | 36906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodie, Shirley W.<br>Address on file | 36907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bollino, Anita M.<br>Address on file | 36908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodie, Sr, James C.<br>Address on file | 36909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Alton<br>Address on file | 36910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fetchik, Albert R.<br>Address on file | 36911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brokenburr, Sr, Benjamin L.<br>Address on file | 36912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Bernard<br>Address on file | 36913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitney Jr, Albert W.<br>Address on file | 36914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alberta<br>Address on file | 36915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gagich, Robert<br>Address on file | 36916 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 36917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Anthony<br>Address on file | 36918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curzi, Emilio J.<br>Address on file | 36919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Marty D.<br>Address on file | 36920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Evan A.<br>Address on file | 36921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mae<br>Address on file | 36922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Charles H.<br>Address on file | 36923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George G.<br>Address on file | 36924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Sr, Al R.<br>Address on file | 36925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Franklin<br>Address on file | 36926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigotte, Curtis<br>Address on file | 36927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Howard M.<br>Address on file | 36928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Frederick H.<br>Address on file | 36929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Grace B.<br>Address on file | 36930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Burnice<br>Address on file | 36931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, John H.<br>Address on file | 36932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brock, David A.<br>Address on file | 36933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Glenn A.<br>Address on file | 36934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brooks, Earl D.<br>Address on file | 36935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Anne B.<br>Address on file | 36936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Nancy E.<br>Address on file | 36937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mary W.<br>Address on file | 36938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brooks, Cranston L.<br>Address on file | 36939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browne, Alexander<br>Address on file | 36940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Herbert J.<br>Address on file | 36941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, George W.<br>Address on file | 36942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piland, Hollis C.<br>Address on file | 36943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Johnnie E.<br>Address on file | 36944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Roderick<br>Address on file | 36945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Edward M.<br>Address on file | 36946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Sr , Bernard<br>Address on file | 36947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blume, Jr, Joseph C.<br>Address on file | 36948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leslie Ray<br>Address on file | 36949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Louis H.<br>Address on file | 36950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokenberry, Arthur F.<br>Address on file | 36951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroyal<br>Address on file | 36952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sr, Robert M.<br>Address on file | 36953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Shedrack<br>Address on file | 36954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Browning, Silvester L.<br>Address on file | 36955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Matthew R.<br>Address on file | 36956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Ernestine<br>Address on file | 36957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peters, Sr, Henry J.<br>Address on file | 36958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brookshire, Alva Clay<br>Address on file | 36959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr, Lemuel O.<br>Address on file | 36960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Claud C.<br>Address on file | 36961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Clarkie L.<br>Address on file | 36962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blusiewicz, Jr, Edmond P.<br>Address on file | 36963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Isaac L.<br>Address on file | 36964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Krindle<br>Address on file | 36965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Annabelle<br>Address on file | 36966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr, Cleveland<br>Address on file | 36967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Lorenzo<br>Address on file | 36968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Wyatt C.<br>Address on file | 36969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Curtis C.<br>Address on file | 36970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mozell, Brandford S.<br>Address on file | 36971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Budd, Aurelia<br>Address on file | 36972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Thomas L.<br>Address on file | 36973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter Jr, Augustine<br>Address on file | 36974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Sr, Allen R.<br>Address on file | 36975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunson, Keith W.<br>Address on file | 36976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Bernard<br>Address on file | 36977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Alfred L.<br>Address on file | 36978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Angela<br>Address on file | 36979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bryant, Benjamin<br>Address on file | 36980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Digennaro, Alfonso G.<br>Address on file | 36981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Bobby E.<br>Address on file | 36982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Abram M.<br>Address on file | 36983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buglio, Deborah L.<br>Address on file | 36984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boutwell, Sr, Billy J.<br>Address on file | 36985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Moses<br>Address on file | 36986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Buckson, Mortelia<br>Address on file | 36987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burns, Terry R.<br>Address on file | 36988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leo A.<br>Address on file | 36989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Marcellus<br>Address on file | 36990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Mary<br>Address on file | 36991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, John O.<br>Address on file | 36992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Estle B.<br>Address on file | 36993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, William W.<br>Address on file | 36994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leon E.<br>Address on file | 36995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Paul L.<br>Address on file | 36996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Quinton H.<br>Address on file | 36997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Vernon A.<br>Address on file | 36998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brzozowski, Constance M.<br>Address on file | 36999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William C.<br>Address on file | 37000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dipietro Jr, Alfonzo<br>Address on file | 37001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Allen W.<br>Address on file | 37002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Jr, Clarence H.<br>Address on file | 37003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bolling, Bernice<br>Address on file | 37004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas H.<br>Address on file | 37005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eveson, Albert L.<br>Address on file | 37006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John W.<br>Address on file | 37007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buhrman, Daryl J.<br>Address on file | 37008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Milton R.<br>Address on file | 37009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Cathy<br>Address on file | 37010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blunt, Leon<br>Address on file | 37011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blyth, Sr, Ralph E.<br>Address on file | 37012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boatwright Sr, Arthur L<br>Address on file | 37013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Guy P.<br>Address on file | 37014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buffaloe, Bernard L<br>Address on file | 37015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buggs, Washington L.<br>Address on file | 37016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckley, James<br>Address on file | 37017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Claudine<br>Address on file | 37018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Otis M.<br>Address on file | 37019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Carl F<br>Address on file | 37020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brush, Eileen<br>Address on file | 37021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, William W.<br>Address on file | 37022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bodurtha Jr, William I<br>Address on file | 37023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogue, Richard L<br>Address on file | 37024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bogues Sr, Ronald B<br>Address on file | 37025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, McDonald<br>Address on file | 37026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohannon Jr, Clyde B.<br>Address on file | 37027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohli, John J.<br>Address on file | 37028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bolden, Mckenzie<br>Address on file | 37029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Moses H.<br>Address on file | 37030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boleschak, William J<br>Address on file | 37031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolin Jr, Odes V<br>Address on file | 37032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Garland W.<br>Address on file | 37033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boller, Constance A<br>Address on file | 37034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bollino, James<br>Address on file | 37035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, Curtis L.<br>Address on file | 37036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, George E<br>Address on file | 37037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Jr, Duke<br>Address on file | 37038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buchanan, Lena<br>Address on file | 37039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond Jr, George W<br>Address on file | 37040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Lance L.<br>Address on file | 37041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petersen, Lola<br>Address on file | 37042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Larry T.<br>Address on file | 37043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrum, Jesse E.<br>Address on file | 37044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning III, Allison<br>Address on file | 37045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Jr, Thomas<br>Address on file | 37046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Gertrude W.<br>Address on file | 37047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, David W.<br>Address on file | 37048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostick, Hilton O.<br>Address on file | 37049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, John<br>Address on file | 37050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Clarence<br>Address on file | 37051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, Thomas A.<br>Address on file | 37052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pickett, Robert L.<br>Address on file | 37053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Harry M.<br>Address on file | 37054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Ruben<br>Address on file | 37055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigott, Casper N.<br>Address on file | 37056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Richard L.<br>Address on file | 37057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bost, Ruth A<br>Address on file | 37058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Leroy<br>Address on file | 37059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bukowski, Charles F.<br>Address on file | 37060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enko, Alfred R.<br>Address on file | 37061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darabaris, Gregory J.<br>Address on file | 37062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ely, Eugene L.<br>Address on file | 37063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Edna S.<br>Address on file | 37064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 37065 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Alfred<br>Address on file | 37066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bushnell, Jr, James W.<br>Address on file | 37067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fedi, Bernard C.<br>Address on file | 37068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canclini, Dario J.<br>Address on file | 37069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estep, Ronald<br>Address on file | 37070 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carroll, Jr, William H.<br>Address on file | 37071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pickens, Lionel<br>Address on file | 37072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, James H.<br>Address on file | 37073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Camper, Audrey M.<br>Address on file | 37074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Alice B.<br>Address on file | 37075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cortezzo, Anthony<br>Address on file | 37076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Blondie<br>Address on file | 37077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Arthur J.<br>Address on file | 37078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bordley, Elwood R.<br>Address on file | 37079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, James L.<br>Address on file | 37080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fetter, Harry<br>Address on file | 37081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Hilton E.<br>Address on file | 37082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carmon, James H.<br>Address on file | 37083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Jr, Sandy A.<br>Address on file | 37084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, Willie L.<br>Address on file | 37085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Melvin L.<br>Address on file | 37086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Wilfus B.<br>Address on file | 37087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butler, Frances D.<br>Address on file | 37088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr., Joseph M.<br>Address on file | 37089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr, John M.<br>Address on file | 37090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Sr, James S.<br>Address on file | 37091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, Gerald C.<br>Address on file | 37092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Terry L.<br>Address on file | 37093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr, Edward J.<br>Address on file | 37094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Howard F.<br>Address on file | 37095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmack, Clifton L.<br>Address on file | 37096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caffee, William E.<br>Address on file | 37097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, Jr, Tilgham<br>Address on file | 37098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phebus, George J.<br>Address on file | 37099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burwell, Edward<br>Address on file | 37100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler Jr, Robert G.<br>Address on file | 37101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sr, Dennis B.<br>Address on file | 37102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Larry A.<br>Address on file | 37103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callum, Shermon<br>Address on file | 37104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Freeman<br>Address on file | 37105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, Marie S.<br>Address on file | 37106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Sr, Leman T.<br>Address on file | 37107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Calvin O.<br>Address on file | 37108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Willie L.<br>Address on file | 37109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Earnest T.<br>Address on file | 37110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Will R.<br>Address on file | 37111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cash, John H.<br>Address on file | 37112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byer, Patricia A.<br>Address on file | 37113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, James E.<br>Address on file | 37114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Annie<br>Address on file | 37115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Jr, Harry M.<br>Address on file | 37116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, George<br>Address on file | 37117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bushnell, Sr, James W.<br>Address on file | 37118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrus, Thomas O.<br>Address on file | 37119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Doris S.<br>Address on file | 37120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cade, Annie R.<br>Address on file | 37121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Randolph S.<br>Address on file | 37122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandt, David M.<br>Address on file | 37123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bouknight, Willie I.<br>Address on file | 37124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boward, Jack A.<br>Address on file | 37125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bourne, Ronald E.<br>Address on file | 37126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, Lettie<br>Address on file | 37127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Timothy<br>Address on file | 37128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cartwright, Daniel W.<br>Address on file | 37129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calvert, George E.<br>Address on file | 37130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canaday, William M.<br>Address on file | 37131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casper, Calvin V.<br>Address on file | 37132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bynum, Sr, Eugene<br>Address on file | 37133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Theodore M.<br>Address on file | 37134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Charles H.<br>Address on file | 37135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Jr., James<br>Address on file | 37136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Casey, Sr, Joseph A.<br>Address on file | 37137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brinkley, Eddie W.<br>Address on file | 37138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Wayne J.<br>Address on file | 37139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Roger<br>Address on file | 37140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Robert J.<br>Address on file | 37141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briley, Sr., Kenneth L.<br>Address on file | 37142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Herman E.<br>Address on file | 37143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cato, Jr, George A.<br>Address on file | 37144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamberliss, Jr, Melvin<br>Address on file | 37145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, James T.<br>Address on file | 37146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Catlett, Sr, John E.<br>Address on file | 37147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, James M.<br>Address on file | 37148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Norman D.<br>Address on file | 37149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Ronald<br>Address on file | 37150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Canady, Jonas A.<br>Address on file | 37151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Juanita S.<br>Address on file | 37152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caples, Larry J.<br>Address on file | 37153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cantrell, Bobby R.<br>Address on file | 37154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Challenger, Jr, Alvin R.<br>Address on file | 37155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castle, Clyde D.<br>Address on file | 37156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carlton, Edna W.<br>Address on file | 37157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carney, Claude<br>Address on file | 37158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Patricia L.<br>Address on file | 37159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Willie C.<br>Address on file | 37160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caperton, Terry W.<br>Address on file | 37161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cawley, Timothy J.<br>Address on file | 37162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmack, Raymond L.<br>Address on file | 37163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carruthers, Donald A.<br>Address on file | 37164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carpenter, Dorothy M.<br>Address on file | 37165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrow, Milton T.<br>Address on file | 37166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney, Howard L.<br>Address on file | 37167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Lorenzo<br>Address on file | 37168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Lee C.<br>Address on file | 37169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Herbert M.<br>Address on file | 37170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Irene H.<br>Address on file | 37171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cespedes, Philip M.<br>Address on file | 37172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Early D.<br>Address on file | 37173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Eric<br>Address on file | 37174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, William W.<br>Address on file | 37175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Thomas R.<br>Address on file | 37176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cassick, Leslie A.<br>Address on file | 37177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cartwright Sr, Donald A.<br>Address on file | 37178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cash, William<br>Address on file | 37179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Catlett, Benjamin G.<br>Address on file | 37180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cates, Lee C.<br>Address on file | 37181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cecil, Richard E.<br>Address on file | 37182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cavanaugh, Michael J.<br>Address on file | 37183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Albert A.<br>Address on file | 37184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, William<br>Address on file | 37185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamberlain, Victoria C.<br>Address on file | 37186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Wilbert M.<br>Address on file | 37187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Barbara<br>Address on file | 37188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cator, Sidney<br>Address on file | 37189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Norman E.<br>Address on file | 37190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Mabel A.<br>Address on file | 37191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman Sr, Marshall E.<br>Address on file | 37192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charles, Ian A.<br>Address on file | 37193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charity, Daphine Stephenson<br>Address on file | 37194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, John R.<br>Address on file | 37195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hornick, Robert<br>Address on file | 37196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Robert<br>Address on file | 37197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Margaret E.<br>Address on file | 37198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Ransom M.<br>Address on file | 37199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Catlin, Donald H.<br>Address on file | 37200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Lorenzo D.<br>Address on file | 37201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parsons, Robert<br>Address on file | 37202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cash, Ora J.<br>Address on file | 37203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Comisso, Rocky<br>Address on file | 37204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castronova, Sr, Edward P.<br>Address on file | 37205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otto, Roger<br>Address on file | 37206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Bernard L.<br>Address on file | 37207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Oscar P.<br>Address on file | 37208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chambers, Margaret<br>Address on file | 37209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riggenbach, Ronald<br>Address on file | 37210 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Grant U.<br>Address on file | 37211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, Roy<br>Address on file | 37212 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chavis, Talbert L.<br>Address on file | 37213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheatom, Ernest<br>Address on file | 37214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cheese, Jerome J.<br>Address on file | 37215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheese, Othal<br>Address on file | 37216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cheeseman, Sr, Nelson L.<br>Address on file | 37217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Terry<br>Address on file | 37218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claiborne, Dennis W.<br>Address on file | 37219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellsworth, William<br>Address on file | 37220 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chester, Clarence E.<br>Address on file | 37221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Howard E.<br>Address on file | 37222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chestnut, McDonald<br>Address on file | 37223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chewning, Martha<br>Address on file | 37224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Howard O.<br>Address on file | 37225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chittenden, William A.<br>Address on file | 37226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chomet, Lawrence R.<br>Address on file | 37227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Vera L.<br>Address on file | 37228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Edward J.<br>Address on file | 37229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheeks, Mary L.<br>Address on file | 37230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Evelyn<br>Address on file | 37231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chenowith, Magdalena<br>Address on file | 37232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cicero, Pasquale<br>Address on file | 37233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Jean J.<br>Address on file | 37234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chetelat, Jr, Wilbur F.<br>Address on file | 37235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, William A.<br>Address on file | 37236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Michael A.<br>Address on file | 37237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheatham, Brenda J.<br>Address on file | 37238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clack, Bernard A.<br>Address on file | 37239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Catherine A.<br>Address on file | 37240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cihlar, Edwin F.<br>Address on file | 37241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke Sr, Ervin N.<br>Address on file | 37242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, John A.<br>Address on file | 37243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Dolores A.<br>Address on file | 37244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Harold R.<br>Address on file | 37245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Georgia E.<br>Address on file | 37246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Duncan<br>Address on file | 37247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clea, Isaac<br>Address on file | 37248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clemons, John H.<br>Address on file | 37249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Kenneth R.<br>Address on file | 37250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, Jr, Addison J.<br>Address on file | 37251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clapp, Kenneth M.<br>Address on file | 37252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cohen, Robert L.<br>Address on file | 37253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Shirley<br>Address on file | 37254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Andrew G.<br>Address on file | 37255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carrie<br>Address on file | 37256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carolyn<br>Address on file | 37257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Lenard<br>Address on file | 37258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Morris<br>Address on file | 37259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Jr, Richard<br>Address on file | 37260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, John A.<br>Address on file | 37261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Ray E.<br>Address on file | 37262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, George D.<br>Address on file | 37263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Kenneth L.<br>Address on file | 37264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cloud, Dwight<br>Address on file | 37265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Sr, Raymond B.<br>Address on file | 37266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Roscoe<br>Address on file | 37267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofer, James M.<br>Address on file | 37268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Ivy H.<br>Address on file | 37269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clary, Jr, Wilson<br>Address on file | 37270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Sr, Earl W.<br>Address on file | 37271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Milton<br>Address on file | 37272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Charles H.<br>Address on file | 37273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemmons, Douglas H.<br>Address on file | 37274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claude, James B.<br>Address on file | 37275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Lorenzo<br>Address on file | 37276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James O., Peterson<br>Address on file | 37277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Calvin R.<br>Address on file | 37278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Jr, Philip<br>Address on file | 37279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peters, Magnolia<br>Address on file | 37280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Allie M.<br>Address on file | 37281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayton, Jessie T.<br>Address on file | 37282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clements, James G.<br>Address on file | 37283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Henry N.<br>Address on file | 37284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clemons, James A.<br>Address on file | 37285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Roy L.<br>Address on file | 37286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, James E.<br>Address on file | 37287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clegg, Frank R.<br>Address on file | 37288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clevenger, Michael<br>Address on file | 37289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clodfelter, Jr, Roby B.<br>Address on file | 37290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clowney, Charles<br>Address on file | 37291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coates, Mary E.<br>Address on file | 37292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cockrell, Edna A.<br>Address on file | 37293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cofield, Deleatha A.<br>Address on file | 37294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Bernard J.<br>Address on file | 37295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Coates, James E.<br>Address on file | 37296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofield, Ellis T.<br>Address on file | 37297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coleman, Doris<br>Address on file | 37298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cogdell, Dallas<br>Address on file | 37299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, Shelton L.<br>Address on file | 37300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colander, Sr, Ralph B.<br>Address on file | 37301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phelps, Louis A.<br>Address on file | 37302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Carolyn L.<br>Address on file | 37303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coles, Jr, Paul T.<br>Address on file | 37304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, Jr, Purnell A.<br>Address on file | 37305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowe, Herbert A.<br>Address on file | 37306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, William O.<br>Address on file | 37307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bossert, Saundra D.<br>Address on file | 37308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Isaac A.<br>Address on file | 37309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Councill, Janet C.<br>Address on file | 37310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bouknight Sr, Walter J<br>Address on file | 37311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Frank M.<br>Address on file | 37312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boullianne, Spencer D.<br>Address on file | 37313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, Robert L.<br>Address on file | 37314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen Jr, Dennis E.<br>Address on file | 37315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Cobb, III, George T.<br>Address on file | 37316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Jessie Lee<br>Address on file | 37317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Dwayne G.<br>Address on file | 37318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Isrel V.<br>Address on file | 37319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coleman, Harold<br>Address on file | 37320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coleman, Havana<br>Address on file | 37321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Lindon R.<br>Address on file | 37322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, John R.<br>Address on file | 37323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coppedge, Vernon<br>Address on file | 37324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Colby, Sr, Ronald D.<br>Address on file | 37325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Willie E.<br>Address on file | 37326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Willie L.<br>Address on file | 37327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coleman, Xavier O.<br>Address on file | 37328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collier, Douglas L.<br>Address on file | 37329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bossalina, Sr, Ronald A.<br>Address on file | 37330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins Sr, Levi T.<br>Address on file | 37331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Sr, Robert E.<br>Address on file | 37332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowens, Pilson B.<br>Address on file | 37333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coles, Lee A.<br>Address on file | 37334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowen, Leonard C.<br>Address on file | 37335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Ronald C<br>Address on file | 37336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bosnick, Sr, Richard A.<br>Address on file | 37337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borum, Milton W.<br>Address on file | 37338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booth, James E.<br>Address on file | 37339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowers, Sr, Samuel T.<br>Address on file | 37340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Robert L.<br>Address on file | 37341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Colligan, William R.<br>Address on file | 37342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, William R.<br>Address on file | 37343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Jr, Leslie<br>Address on file | 37344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Carlton E.<br>Address on file | 37345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bower, Peter M<br>Address on file | 37346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Thomas D.<br>Address on file | 37347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowman, Thomas M.<br>Address on file | 37348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, Violet<br>Address on file | 37349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collier, William P.<br>Address on file | 37350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Benjamin<br>Address on file | 37351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Jr, James C.<br>Address on file | 37352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Sr, William E.<br>Address on file | 37353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Sr, Joey L.<br>Address on file | 37354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collier, Hufus<br>Address on file | 37355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, Gordon M.<br>Address on file | 37356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, John J.<br>Address on file | 37357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Clarence R.<br>Address on file | 37358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collison, Bryan M.<br>Address on file | 37359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowyer, Sr, Kenneth L.<br>Address on file | 37360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyce, Catherine T.<br>Address on file | 37361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Perry D.<br>Address on file | 37362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyce, Ronald E.<br>Address on file | 37363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowman Sr, Clarence<br>Address on file | 37364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Jr, Earl H.<br>Address on file | 37365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Joseph C.<br>Address on file | 37366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowser, Virginia E.<br>Address on file | 37367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Frank<br>Address on file | 37368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Edward J.<br>Address on file | 37369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Combs, Archie<br>Address on file | 37370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowser, Osen F.<br>Address on file | 37371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Jesse C<br>Address on file | 37372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Bruce E.<br>Address on file | 37373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Ruby L.<br>Address on file | 37374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, James A.<br>Address on file | 37375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cone, Richard E.<br>Address on file | 37376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Randolph F.<br>Address on file | 37377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Garth D.<br>Address on file | 37378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conley, Hillard<br>Address on file | 37379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Sr., Clinton H.<br>Address on file | 37380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connolly, Michael<br>Address on file | 37381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Jr, Herman R.<br>Address on file | 37382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Mary<br>Address on file | 37383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conetta, Paul E.<br>Address on file | 37384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Shirley<br>Address on file | 37385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Charles<br>Address on file | 37386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coonts, Walter F.<br>Address on file | 37387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooley, Valorie M.<br>Address on file | 37388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooke, Michael L.<br>Address on file | 37389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr, Herbert L.<br>Address on file | 37390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Robert M.<br>Address on file | 37391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Jr, George<br>Address on file | 37392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crites, Donald R.<br>Address on file | 37393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Jr, Sylvester<br>Address on file | 37394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, John W.<br>Address on file | 37395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Allen M.<br>Address on file | 37396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Sr, David L.<br>Address on file | 37397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Nathan N.<br>Address on file | 37398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Rufus F.<br>Address on file | 37399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Corey Sr, Dallas L.<br>Address on file | 37400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sandy<br>Address on file | 37401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Councill, Sr, Rudolph<br>Address on file | 37402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradley Jr, Samuel T.<br>Address on file | 37403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, Richard N.<br>Address on file | 37404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbitt, Robert D.<br>Address on file | 37405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Sr, Isaiah<br>Address on file | 37406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boyd Jr, Christopher C.<br>Address on file | 37407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Jr., Cephas H.<br>Address on file | 37408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cottman, David<br>Address on file | 37409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cue, David E.<br>Address on file | 37410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coston, Rudolph<br>Address on file | 37411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, Sr, Michael J.<br>Address on file | 37412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Countryman, Russell T.<br>Address on file | 37413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Covington, Leslie<br>Address on file | 37414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosby Jr, Robert S.<br>Address on file | 37415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Jimmie R.<br>Address on file | 37416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cragway, Nathan<br>Address on file | 37417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crabtree, Glen<br>Address on file | 37418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowan, Uvone<br>Address on file | 37419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cradle, Timothy L.<br>Address on file | 37420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Leverna<br>Address on file | 37421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Bobby L.<br>Address on file | 37422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crispens, Robin<br>Address on file | 37423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, John E.<br>Address on file | 37424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craft, Jim<br>Address on file | 37425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Horace N.<br>Address on file | 37426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dale, Gerald O.<br>Address on file | 37427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crews, David H.<br>Address on file | 37428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Credle, Donald K.<br>Address on file | 37429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Creef, Dossen M.<br>Address on file | 37430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crews, Milton R.<br>Address on file | 37431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Robert L.<br>Address on file | 37432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crites, William L.<br>Address on file | 37433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Alonza R.<br>Address on file | 37434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crittendon, Garnett O.<br>Address on file | 37435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Jr, George E.<br>Address on file | 37436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett, Morris E.<br>Address on file | 37437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Vernon<br>Address on file | 37438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darago, Sr, Christopher A.<br>Address on file | 37439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Harold<br>Address on file | 37440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, George<br>Address on file | 37441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crosby, Joe L.<br>Address on file | 37442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crocker, Thomas L.<br>Address on file | 37443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Alberta M.<br>Address on file | 37444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Beulah B.<br>Address on file | 37445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Critzer, William D.<br>Address on file | 37446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crocker, Charles E.<br>Address on file | 37447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cruz, Jr, Cornelius R.<br>Address on file | 37448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Lester D.<br>Address on file | 37449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cufee, Robert L.<br>Address on file | 37450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Abraham<br>Address on file | 37451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Sr, Edward<br>Address on file | 37452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Alvin D.<br>Address on file | 37453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Ellis J.<br>Address on file | 37454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Sr, Sterling L.<br>Address on file | 37455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Bennie<br>Address on file | 37456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Custalow, Sr, Clyde E.<br>Address on file | 37457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Crump Sr, Thomas E.<br>Address on file | 37458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cuffley, Patrick G.<br>Address on file | 37459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler, Sr, George W.<br>Address on file | 37460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crute, Charlie D.<br>Address on file | 37461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cypress, Robert T.<br>Address on file | 37462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouse, Carmen<br>Address on file | 37463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutchin, Jr, Wade<br>Address on file | 37464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daiker, Richard F.<br>Address on file | 37465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curran, Robert M.<br>Address on file | 37466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, Burnie C.<br>Address on file | 37467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, William H.<br>Address on file | 37468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Rosalind<br>Address on file | 37469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Phyllis A.<br>Address on file | 37470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damron, Peggy A.<br>Address on file | 37471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutler, Doris P.<br>Address on file | 37472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Czyzewski, Frederick L.<br>Address on file | 37473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Sr, Russell E.<br>Address on file | 37474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cypress, Jr, Robert L.<br>Address on file | 37475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Sr, James M.<br>Address on file | 37476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Johnny R.<br>Address on file | 37477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Otis G.<br>Address on file | 37478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William M.<br>Address on file | 37479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dandridge, MIlton J.<br>Address on file | 37480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damico, Joseph E.<br>Address on file | 37481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowell, Linwood A.<br>Address on file | 37482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dandridge, Floyd M.<br>Address on file | 37483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutchin, Lorenzo L.<br>Address on file | 37484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Frederick W.<br>Address on file | 37485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniels, Floyd C.<br>Address on file | 37486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Thomas C.<br>Address on file | 37487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Eldeen C.<br>Address on file | 37488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Howard<br>Address on file | 37489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dellinger, Shirley J.<br>Address on file | 37490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James L.<br>Address on file | 37491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James W.<br>Address on file | 37492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Louis H.<br>Address on file | 37493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dancy, Frank<br>Address on file | 37494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Johnny<br>Address on file | 37495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Larry<br>Address on file | 37496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Kearney<br>Address on file | 37497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Toussaint<br>Address on file | 37498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Reginald C.<br>Address on file | 37499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Grant<br>Address on file | 37500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, James Lee<br>Address on file | 37501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone Jr, Pernell<br>Address on file | 37502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd Jr, Nelson P<br>Address on file | 37503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Mary<br>Address on file | 37504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Margaret L.<br>Address on file | 37505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daney, Jr, Lionel<br>Address on file | 37506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Willie M.<br>Address on file | 37507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracey, Bob E.<br>Address on file | 37508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby, Joris W.<br>Address on file | 37509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby Jr, Ernest P<br>Address on file | 37510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Edward B.<br>Address on file | 37511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Jean<br>Address on file | 37512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Wendell<br>Address on file | 37513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braxton, Sr, Reginald M.<br>Address on file | 37514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sheila<br>Address on file | 37515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breeden, Robert T.<br>Address on file | 37516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Charles E.<br>Address on file | 37517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Britt, John A<br>Address on file | 37518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, George L.<br>Address on file | 37519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby Jr, Hubert<br>Address on file | 37520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradby, Rodney C.<br>Address on file | 37521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradby, George A.<br>Address on file | 37522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradford, Sr, Gregory P.<br>Address on file | 37523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Rossie<br>Address on file | 37524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Vaughn A.<br>Address on file | 37525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Stanley A.<br>Address on file | 37526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Bobby H.<br>Address on file | 37527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John Sr, Bradley H.<br>Address on file | 37528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradley, Vernon L.<br>Address on file | 37529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradshaw, Michael J.<br>Address on file | 37530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, Joe L.<br>Address on file | 37531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Robert J.<br>Address on file | 37532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dawson, Jr, Sherman V.<br>Address on file | 37533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Gregory<br>Address on file | 37534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie R.<br>Address on file | 37535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luvenia I.<br>Address on file | 37536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Marion<br>Address on file | 37537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deacon, Theresa<br>Address on file | 37538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg Jr, Glen B.<br>Address on file | 37539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg, Lena<br>Address on file | 37540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deaver, Sr, Robert E.<br>Address on file | 37541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dawson, Myrna Patricia<br>Address on file | 37542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferdinand Jr, Brailsford<br>Address on file | 37543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deal, Anne<br>Address on file | 37544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Sr, Richard J.<br>Address on file | 37545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branagan, Mildred I.<br>Address on file | 37546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bramble, Margaret R.<br>Address on file | 37547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bronakoski, John W.<br>Address on file | 37548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James W.<br>Address on file | 37549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, James O.<br>Address on file | 37550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Lawrence D.<br>Address on file | 37551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Jr, Joseph<br>Address on file | 37552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Glen A.<br>Address on file | 37553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Jr, Nathaniel Y.<br>Address on file | 37554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Jerome<br>Address on file | 37555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Patricia<br>Address on file | 37556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Michael B.<br>Address on file | 37557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phipps, Howard L.<br>Address on file | 37558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Edward<br>Address on file | 37559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debroux, James T.<br>Address on file | 37560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Semmie A.<br>Address on file | 37561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deans, Orlanda<br>Address on file | 37562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks Sr, Larry D.<br>Address on file | 37563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Roy R.<br>Address on file | 37564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Addwell W.<br>Address on file | 37565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Haywood<br>Address on file | 37566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel-Marriott, Helen<br>Address on file | 37567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sennie M.<br>Address on file | 37568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briggs Sr, Wayne C.<br>Address on file | 37569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, Jr., Matthew<br>Address on file | 37570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brotherton, Lee R.<br>Address on file | 37571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Carl S.<br>Address on file | 37572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, James E.<br>Address on file | 37573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Casey L.<br>Address on file | 37574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clarence L.<br>Address on file | 37575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charlie M.<br>Address on file | 37576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clyde C.<br>Address on file | 37577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brigham, Michael E.<br>Address on file | 37578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Samuel<br>Address on file | 37579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Darlene<br>Address on file | 37580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charles L.<br>Address on file | 37581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Thelma A.<br>Address on file | 37582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry V.<br>Address on file | 37583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, George E.<br>Address on file | 37584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bright, Jr., George E.<br>Address on file | 37585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Eddie<br>Address on file | 37586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Walter J.<br>Address on file | 37587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Emma B.<br>Address on file | 37588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, David Walter<br>Address on file | 37589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Day, Ronald P.<br>Address on file | 37590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Robert L.<br>Address on file | 37591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deal, Raymond E.<br>Address on file | 37592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBrew, Calvin<br>Address on file | 37593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatman, Tinus A.<br>Address on file | 37594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Ronald C.<br>Address on file | 37595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deagle, Reginald<br>Address on file | 37596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Leon<br>Address on file | 37597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Wallace<br>Address on file | 37598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denes, Dorothy A.<br>Address on file | 37599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dekowsky Sr, Daniel M<br>Address on file | 37600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Randolph<br>Address on file | 37601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Sr, John W.<br>Address on file | 37602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, Ronald<br>Address on file | 37603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Samuel E.<br>Address on file | 37604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Sr, Bernard L.<br>Address on file | 37605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Jr, Sylvanious<br>Address on file | 37606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Milton L.<br>Address on file | 37607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Sr, William F.<br>Address on file | 37608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derwinis, Juanita<br>Address on file | 37609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desautels, Patricia A.<br>Address on file | 37610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShazo, Herman L.<br>Address on file | 37611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeShazo, Robert E.<br>Address on file | 37612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShields, Charles A.<br>Address on file | 37613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Desmond, Shermon<br>Address on file | 37614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DiBattista, Armando<br>Address on file | 37615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Leonard<br>Address on file | 37616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Sandra M.<br>Address on file | 37617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Divel, Jr, George L.<br>Address on file | 37618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earl Jr, William H.<br>Address on file | 37619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyer, Jessie S.<br>Address on file | 37620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, John E.<br>Address on file | 37621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Earley, Lance M.<br>Address on file | 37622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard Jr, Robert W<br>Address on file | 37623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wills, Sr, Stephen W.<br>Address on file | 37624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Michael A.<br>Address on file | 37625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Homa K.<br>Address on file | 37626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Paul E.<br>Address on file | 37627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Sherman T.<br>Address on file | 37628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Curtis E.<br>Address on file | 37629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Herbert T.<br>Address on file | 37630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Richard E.<br>Address on file | 37631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Lois W.<br>Address on file | 37632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dolby, Barbara A.<br>Address on file | 37633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doswell, Martha W.<br>Address on file | 37634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Richard L.<br>Address on file | 37635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James B.<br>Address on file | 37636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James A.<br>Address on file | 37637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Marshall V.<br>Address on file | 37638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Sr, George N.<br>Address on file | 37639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Downing, Ruben L.<br>Address on file | 37640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Tyrone C.<br>Address on file | 37641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doswell, Ralph E.<br>Address on file | 37642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, William<br>Address on file | 37643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dortch, Jr, James S.<br>Address on file | 37644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Sr, John M.<br>Address on file | 37645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Sarah L.<br>Address on file | 37646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Douglass, Eugene S.<br>Address on file | 37647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, Walter A.<br>Address on file | 37648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dowdy, Charles H.<br>Address on file | 37649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Wallace E.<br>Address on file | 37650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, John A.<br>Address on file | 37651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Charles R.<br>Address on file | 37652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, Sr, John H.<br>Address on file | 37653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dow, James A.<br>Address on file | 37654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drake, John T.<br>Address on file | 37655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, Earl C.<br>Address on file | 37656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dubose, Jr, Andrew<br>Address on file | 37657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duck, John L.<br>Address on file | 37658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Jr, John I.<br>Address on file | 37659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Thomas<br>Address on file | 37660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durant, Edna<br>Address on file | 37661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Sr, Samuel F.<br>Address on file | 37662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggett, Thomas D.<br>Address on file | 37663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Donham, Russel D.<br>Address on file | 37664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Robert E.<br>Address on file | 37665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, Arthur L.<br>Address on file | 37666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Samuel H.<br>Address on file | 37667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Melvin<br>Address on file | 37668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Alvin L.<br>Address on file | 37669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Charles R.<br>Address on file | 37670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earner, Donald J.<br>Address on file | 37671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Willis, Martha L.<br>Address on file | 37672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Ronald A.<br>Address on file | 37673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dukes, Donald P.<br>Address on file | 37674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dulaney, Olive J.<br>Address on file | 37675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunbar, Sr, James A.<br>Address on file | 37676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunaway, John<br>Address on file | 37677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duna, Daniel J.<br>Address on file | 37678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duncan, Charles<br>Address on file | 37679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunevant, James L.<br>Address on file | 37680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, David T.<br>Address on file | 37681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Thelma<br>Address on file | 37682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dyson, Doris E.<br>Address on file | 37683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunphy, John C.<br>Address on file | 37684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Duschl, Mary E.<br>Address on file | 37685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyson, Sr, Tyrone A.<br>Address on file | 37686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Jr, John<br>Address on file | 37687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dziennik, Sr, Albert W.<br>Address on file | 37688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Carlton G.<br>Address on file | 37689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, Jr, Jacob<br>Address on file | 37690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charles H.<br>Address on file | 37691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Willie L.<br>Address on file | 37692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter K.<br>Address on file | 37693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, William H.<br>Address on file | 37694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William A.<br>Address on file | 37695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillery, Sr, Romeo<br>Address on file | 37696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, James M.<br>Address on file | 37697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shull, Harold S.<br>Address on file | 37698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinnick, Robert C.<br>Address on file | 37699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Brian H.<br>Address on file | 37700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Carl D.<br>Address on file | 37701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Calvin A.<br>Address on file | 37702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Miles H.<br>Address on file | 37703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Charles<br>Address on file | 37704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jerry D.<br>Address on file | 37705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bush Sr, James L.<br>Address on file | 37706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Samuel E.<br>Address on file | 37707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Kent<br>Address on file | 37708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Sr., David M.<br>Address on file | 37709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Harvey T.<br>Address on file | 37710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Ferdinand<br>Address on file | 37711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Howard J.<br>Address on file | 37712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackernecht, Ralph R.<br>Address on file | 37713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Robert M.<br>Address on file | 37714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beam, Oscar F.<br>Address on file | 37715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Alton<br>Address on file | 37716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bauer, Rowland J.<br>Address on file | 37717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Iva N.<br>Address on file | 37718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asensio, Charles B.<br>Address on file | 37719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bavister, Henry A.<br>Address on file | 37720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Richard P.<br>Address on file | 37721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, David N.<br>Address on file | 37722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butts, Ellis R.<br>Address on file | 37723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ralph<br>Address on file | 37724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Joseph G.<br>Address on file | 37725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Robert F.<br>Address on file | 37726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auffarth, Louise<br>Address on file | 37727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bealefeld Jr, Frederick H.<br>Address on file | 37728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak, Melvin J.<br>Address on file | 37729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak Jr, Stanley T.<br>Address on file | 37730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd Jr., James A.<br>Address on file | 37731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Jr, Jesse J.<br>Address on file | 37732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisignani, Bernadine<br>Address on file | 37733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Haywood<br>Address on file | 37734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Earle S.<br>Address on file | 37735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, Walter M.<br>Address on file | 37736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borger, Carl W.<br>Address on file | 37737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borgmann, Frederick W.<br>Address on file | 37738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, Bernadine C.<br>Address on file | 37739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella Jr., Frank J.<br>Address on file | 37740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblitz, Charles A.<br>Address on file | 37741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, Emma V.<br>Address on file | 37742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cecil<br>Address on file | 37743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boddie, James E.<br>Address on file | 37744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos Sr, Paul J.<br>Address on file | 37745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartczak, Michael J.<br>Address on file | 37746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harvey J.<br>Address on file | 37747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David S.<br>Address on file | 37748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armolt, Priscilla E.<br>Address on file | 37749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman, Lester<br>Address on file | 37750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman Jr., Ralph<br>Address on file | 37751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basilone Jr., James J.<br>Address on file | 37752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Roger R.<br>Address on file | 37753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Teri L.<br>Address on file | 37754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James E.<br>Address on file | 37755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph E.<br>Address on file | 37756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R.<br>Address on file | 37757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert L.<br>Address on file | 37758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anfuso Jr., Joseph P.<br>Address on file | 37759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Patrick<br>Address on file | 37760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonelli, Harry J.<br>Address on file | 37761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apicella, Pompey A.<br>Address on file | 37762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John L.<br>Address on file | 37763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dietsch, James F.<br>Address on file | 37764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digennaro, Karen<br>Address on file | 37765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lena E.<br>Address on file | 37766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Digregorio, Joseph R.<br>Address on file | 37767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr, Novel<br>Address on file | 37768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Early, Franklin O.<br>Address on file | 37769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillian, Margaret M.<br>Address on file | 37770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Richmond O.<br>Address on file | 37771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dinatale, Leroy F.<br>Address on file | 37772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr, Kenny<br>Address on file | 37773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dingle, Horace<br>Address on file | 37774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorney, Paul M.<br>Address on file | 37775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Romie M.<br>Address on file | 37776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Marie L.<br>Address on file | 37777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Walter G.<br>Address on file | 37778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowen, Bradley G.<br>Address on file | 37779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Vernon J.<br>Address on file | 37780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Downey Sr, James E.<br>Address on file | 37781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downin, Hobert C.<br>Address on file | 37782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie R.<br>Address on file | 37783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Doxzon Jr, Wesley M.<br>Address on file | 37784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimberly, Robert W.<br>Address on file | 37785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dragoo, Robert E.<br>Address on file | 37786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragotta, Frank A.<br>Address on file | 37787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimbush, Claude<br>Address on file | 37788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dragunas, Joseph J.<br>Address on file | 37789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Miriam L.<br>Address on file | 37790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winder, Joyce B.<br>Address on file | 37791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winder, William J.<br>Address on file | 37792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cummins, Earl E.<br>Address on file | 37793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winfield, Eugene W.<br>Address on file | 37794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, James W.<br>Address on file | 37795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfield, Sr, James M.<br>Address on file | 37796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Wesley<br>Address on file | 37797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Winkler, Gertrude<br>Address on file | 37798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Walter W.<br>Address on file | 37799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37800 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37802 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meredith, William<br>Address on file | 37804 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jr, James A.<br>Address on file | 37805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crooks, Richard<br>Address on file | 37806 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Richard<br>Address on file | 37807 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Wayne<br>Address on file | 37808 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Marion V.<br>Address on file | 37809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37810 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37811 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Richard<br>Address on file | 37812 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Robert<br>Address on file | 37813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Wallace<br>Address on file | 37816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Robert<br>Address on file | 37817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37819 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Weirton, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 37820 | 3/9/2021 | Mallinckrodt plc | $21,869,377.00 | | | | | $21,869,377.00 |
| Winiarski Sr, Bernard C.<br>Address on file | 37821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37822 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37823 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Ronald<br>Address on file | 37824 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37825 | 3/3/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 37826 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinkle, Ronald<br>Address on file | 37827 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Roy P.<br>Address on file | 37829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winphrie, Loretta<br>Address on file | 37830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siegrist, Dean<br>Address on file | 37831 | 3/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holcomb, Thomas<br>Address on file | 37832 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jr, Sam<br>Address on file | 37833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robert<br>Address on file | 37835 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannahs, Robert<br>Address on file | 37837 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Herbert E.<br>Address on file | 37838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, George N.<br>Address on file | 37839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Jr, James F.<br>Address on file | 37840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Marsha<br>Address on file | 37841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Viola M.<br>Address on file | 37842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Roger<br>Address on file | 37843 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Sr, Leonard F.<br>Address on file | 37844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coxe, Nelson L.<br>Address on file | 37845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Randolph<br>Address on file | 37846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonds, Eddie<br>Address on file | 37847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37848 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Demartin, John B.<br>Address on file | 37849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winborne, Sr, Wilton B.<br>Address on file | 37850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37851 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Theodore<br>Address on file | 37852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Darrell<br>Address on file | 37854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demarino, Matthew<br>Address on file | 37855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winkey, George F.<br>Address on file | 37857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witherspoon, Jr, Israel<br>Address on file | 37858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bond, Whedbee L.<br>Address on file | 37859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37860 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawford, Robert G<br>Address on file | 37861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Morris V.<br>Address on file | 37862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, William T.<br>Address on file | 37863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bone, Stephen M.<br>Address on file | 37864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delfoe, Joseph C.<br>Address on file | 37865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booker, Fred<br>Address on file | 37866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, George<br>Address on file | 37867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, Jr, Howard V.<br>Address on file | 37868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ciampaglio Sr, Joseph M.<br>Address on file | 37869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Mildred  M.<br>Address on file | 37870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boone, Bobby L.<br>Address on file | 37871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37872 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Charlie L.<br>Address on file | 37873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37874 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37875 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Czyzia Sr, Louis J.<br>Address on file | 37876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Epitropakis, Evangelos<br>Address on file | 37878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Joseph L.<br>Address on file | 37879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37880 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodhouse, Sr, Robert B.<br>Address on file | 37881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Andrew<br>Address on file | 37882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wooden, William O.<br>Address on file | 37883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witomski, Florian J.<br>Address on file | 37884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wise, Cornelious B.<br>Address on file | 37885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Thomas<br>Address on file | 37886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37887 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Withers, Fred I.<br>Address on file | 37888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wolfe, Charles R.<br>Address on file | 37889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file<br>Address on file | 37890 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37891 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodard, Stephen A.<br>Address on file | 37892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37893 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Milton R.<br>Address on file | 37894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Clyde D.<br>Address on file | 37895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Darrel J.<br>Address on file | 37896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Elsie M.<br>Address on file | 37897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37898 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawford, James A<br>Address on file | 37899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dagenhart, William E.<br>Address on file | 37900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Garfield N.<br>Address on file | 37901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolford, Warren L.<br>Address on file | 37902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Harry J.<br>Address on file | 37903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Arthur<br>Address on file | 37904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Morris A.<br>Address on file | 37905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Willie<br>Address on file | 37906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Murray D.<br>Address on file | 37907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Nurnie E.<br>Address on file | 37908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Ocie L.<br>Address on file | 37909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Creitz, Willard D.<br>Address on file | 37910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Robert L.<br>Address on file | 37911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woodley, Dorothy L.<br>Address on file | 37912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Sr, Grady R.<br>Address on file | 37913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37914 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wisniewski, Praxeda M.<br>Address on file | 37915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Jr, Harry R.<br>Address on file | 37916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett Sr, Howard E<br>Address on file | 37917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Sr, Samuel L.<br>Address on file | 37918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boone, Sr, Thomas M.<br>Address on file | 37919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Worsley, Robert M.<br>Address on file | 37920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Comotto, Lucy R.<br>Address on file | 37921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Hugh R.<br>Address on file | 37922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37923 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woolfrey, Barbara<br>Address on file | 37924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wynn, Anthony N.<br>Address on file | 37925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ernst, Timothy W.<br>Address on file | 37926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37928 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37929 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37930 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ey, Francis<br>Address on file | 37931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William B.<br>Address on file | 37932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Sr, Willie<br>Address on file | 37933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Tyrone<br>Address on file | 37934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, Carlos R.<br>Address on file | 37935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boothe, III, Willie P.<br>Address on file | 37936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drumgoole Sr, Ned T.<br>Address on file | 37937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Sr, Robert L.<br>Address on file | 37938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boothe, Thomas E.<br>Address on file | 37939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Sr, Roland J.<br>Address on file | 37940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37941 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Certano, Joseph D.<br>Address on file | 37942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daughton, Frank A.<br>Address on file | 37943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Booker E.<br>Address on file | 37944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37945 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37946 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37947 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conjar Jr, Nicholas J<br>Address on file | 37948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37949 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Vernon W.<br>Address on file | 37950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yelton, Emma L.<br>Address on file | 37951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudok, Rudolf R.<br>Address on file | 37953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Alfred P.<br>Address on file | 37954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yelton, Nellie S.<br>Address on file | 37955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Kenneth J.<br>Address on file | 37956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37957 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37958 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| York, Betty L.<br>Address on file | 37959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37960 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Worrell, Allen E.<br>Address on file | 37961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37962 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Mary J.<br>Address on file | 37963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Danny N.<br>Address on file | 37964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37965 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danner, William T.<br>Address on file | 37966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duerling, James R.<br>Address on file | 37967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37968 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37969 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37970 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Herman C.<br>Address on file | 37971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37972 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durham, John E.<br>Address on file | 37973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clifton<br>Address on file | 37974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edghill, Charles W.<br>Address on file | 37975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaton, Theodore M.<br>Address on file | 37976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, George H.<br>Address on file | 37977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danner, William C.<br>Address on file | 37978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ei, William H.<br>Address on file | 37979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37981 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Joyce S.<br>Address on file | 37982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37983 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37984 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daugherty, Edward L.<br>Address on file | 37985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Wilma I.<br>Address on file | 37986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Henry<br>Address on file | 37987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutko, Charles E.<br>Address on file | 37988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles L.<br>Address on file | 37989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yudiski, Donald W.<br>Address on file | 37990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cierniak, Edward S.<br>Address on file | 37991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cengeri, Stephen A.<br>Address on file | 37992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerqueira, Joseph A.<br>Address on file | 37993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Curtis J.<br>Address on file | 37994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Monzy L.<br>Address on file | 37995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Jr, Alfred A.<br>Address on file | 37996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Constable, Linwood D.<br>Address on file | 37997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Mary J.<br>Address on file | 37998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Roxanne<br>Address on file | 37999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, Gerlad J.<br>Address on file | 38000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope Jr, Norton<br>Address on file | 38001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberle, Ronald G.<br>Address on file | 38002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Corcoran, John J.<br>Address on file | 38003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chafin, James A.<br>Address on file | 38004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Alton H.<br>Address on file | 38005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Peter J.<br>Address on file | 38006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr, Thornton L.<br>Address on file | 38007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Sr, Gerald J.<br>Address on file | 38008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Glenn<br>Address on file | 38009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Sr, David E.<br>Address on file | 38010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fegely, Roy E.<br>Address on file | 38011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlin, George A.<br>Address on file | 38012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Tony J.<br>Address on file | 38013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Elmer N.<br>Address on file | 38014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Mack L.<br>Address on file | 38015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Donald H.<br>Address on file | 38016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Wallace<br>Address on file | 38017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vurnis<br>Address on file | 38018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corso, Joseph V.<br>Address on file | 38019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby, John A.<br>Address on file | 38020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Olan R.<br>Address on file | 38021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Delia<br>Address on file | 38022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eisenhart, Lee A.<br>Address on file | 38023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott Sr, Lester<br>Address on file | 38024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellers, Daniel A.<br>Address on file | 38025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custis Jr, Edward C.<br>Address on file | 38026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sr, Milton R.<br>Address on file | 38027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Czar, Frank L.<br>Address on file | 38028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliadis, John L.<br>Address on file | 38029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Edwin A.<br>Address on file | 38030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Sr, Roger L.<br>Address on file | 38031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daffron Sr, Richard J.<br>Address on file | 38032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Michael G.<br>Address on file | 38033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Earl W.<br>Address on file | 38034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Wendell N.<br>Address on file | 38035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmonds, Genevieve V.<br>Address on file | 38036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daigle, Theodore J.<br>Address on file | 38037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Herman L.<br>Address on file | 38038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Eugene E.<br>Address on file | 38039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, George<br>Address on file | 38040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edghill, Tessie<br>Address on file | 38041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crigger, Sammy W.<br>Address on file | 38042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl W.<br>Address on file | 38043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Donald<br>Address on file | 38044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deckman, Margaret A.<br>Address on file | 38045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakshaw Jr, John A.<br>Address on file | 38046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Wayne R.<br>Address on file | 38047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernest, Gerald L.<br>Address on file | 38048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crew, Charles A.<br>Address on file | 38049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Robin Y.<br>Address on file | 38050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Alphonsa<br>Address on file | 38051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis Sr, Thomas D.<br>Address on file | 38052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Joel<br>Address on file | 38053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Creamer, James G.<br>Address on file | 38054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 38055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Gene B.<br>Address on file | 38056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estojak, John J.<br>Address on file | 38057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Richard W.<br>Address on file | 38058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, Gordon L.<br>Address on file | 38059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Johnnie L.<br>Address on file | 38060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costa, Jeffrey P.<br>Address on file | 38061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Epinger, Robert M.<br>Address on file | 38062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devan, Edward C.<br>Address on file | 38063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deprospero Sr, Nicholas J.<br>Address on file | 38064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, John H.<br>Address on file | 38065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, William J.<br>Address on file | 38066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, Richard M.<br>Address on file | 38067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Jr, Fenton W.<br>Address on file | 38068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hazel C.<br>Address on file | 38069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jerline F.<br>Address on file | 38070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eckroth, Floyd D<br>Address on file | 38071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engelhardt, Maurice M.<br>Address on file | 38072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Alphonso M.<br>Address on file | 38073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickson, Donald N.<br>Address on file | 38074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene F.<br>Address on file | 38075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Robert F.<br>Address on file | 38076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canaday, Jerry C.<br>Address on file | 38077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emile, Lewis H.<br>Address on file | 38078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ruth E.<br>Address on file | 38079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr, William J.<br>Address on file | 38080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bratton, Charles H.<br>Address on file | 38081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ellis, Sr, George L.<br>Address on file | 38082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deese, Jimmy C.<br>Address on file | 38083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Anna Y.<br>Address on file | 38084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Emery, James L.<br>Address on file | 38085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Frederick L.<br>Address on file | 38086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Dorothy B.<br>Address on file | 38087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, James C.<br>Address on file | 38088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Shirley L.<br>Address on file | 38089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Timothy<br>Address on file | 38090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton Jr, Garland<br>Address on file | 38091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drayer, Carroll W.<br>Address on file | 38092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ernest W.<br>Address on file | 38093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eimer, Robert G<br>Address on file | 38094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elswick, Melton W.<br>Address on file | 38095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Sr, Arnold W.<br>Address on file | 38096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canipe, Billy R.<br>Address on file | 38097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Sr, Matthew L.<br>Address on file | 38098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cover Jr, Robert<br>Address on file | 38099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ruby E.<br>Address on file | 38100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, James R.<br>Address on file | 38101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sr, Shirley C.<br>Address on file | 38102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Condran Jr, Oliver H.<br>Address on file | 38103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Pansy M.<br>Address on file | 38104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deardoff, Mervin E.<br>Address on file | 38105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Dennis J.<br>Address on file | 38106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canty Jr, Musker<br>Address on file | 38107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Roger W.<br>Address on file | 38108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Vernon C.<br>Address on file | 38109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James A.<br>Address on file | 38110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, George F.<br>Address on file | 38111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chavis, Jr, Augustus R.<br>Address on file | 38112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, George F.<br>Address on file | 38113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cap, James J.<br>Address on file | 38114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael L.<br>Address on file | 38115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradds, Thomas E.<br>Address on file | 38116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Eric V.<br>Address on file | 38117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Clinton<br>Address on file | 38118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Doris W.<br>Address on file | 38119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Barain<br>Address on file | 38120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Lorena L.<br>Address on file | 38121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinkley, Michael A.<br>Address on file | 38122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Cecil L.<br>Address on file | 38123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| D'Amico Sr, Joseph P.<br>Address on file | 38124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Joe H.<br>Address on file | 38125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ena, Joseph A.<br>Address on file | 38126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Ardell C.<br>Address on file | 38127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burley, Curtis N<br>Address on file | 38128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ada B.<br>Address on file | 38129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Sr, Luke<br>Address on file | 38130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, Lorenzo<br>Address on file | 38131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Lloyd E.<br>Address on file | 38132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Jimmie D.<br>Address on file | 38133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fernandes, Mary T.<br>Address on file | 38134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Marvin<br>Address on file | 38135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr, Albert D.<br>Address on file | 38136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Walter S.<br>Address on file | 38137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Jr, Albert<br>Address on file | 38138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamblee, Jr, Leroy<br>Address on file | 38139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Melvin O.<br>Address on file | 38140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Aaron L.<br>Address on file | 38141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bremby, David E.<br>Address on file | 38142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James<br>Address on file | 38143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, William<br>Address on file | 38144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cephas, Fred J.<br>Address on file | 38145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, A. T.<br>Address on file | 38146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elam, Bernice B.<br>Address on file | 38147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, A. L.<br>Address on file | 38148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Nathaniel O.<br>Address on file | 38149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Abraham<br>Address on file | 38150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Ada<br>Address on file | 38151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Ada L.<br>Address on file | 38152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans Jr, Jackson<br>Address on file | 38153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everette, Bernice P.<br>Address on file | 38154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Willie J.<br>Address on file | 38155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winterling, Albert C.<br>Address on file | 38156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Breeden, Minnie E.<br>Address on file | 38157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellwood SR, Edward W.<br>Address on file | 38158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Albert G.<br>Address on file | 38159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Mary L.<br>Address on file | 38160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Endlich, Rosemary<br>Address on file | 38161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everette, John W.<br>Address on file | 38162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Alex<br>Address on file | 38163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, James E.<br>Address on file | 38164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Lawrence<br>Address on file | 38165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, John E.<br>Address on file | 38166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Claude J.<br>Address on file | 38167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Franklin D.<br>Address on file | 38168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, Norwood<br>Address on file | 38169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, Frederick W.<br>Address on file | 38170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Charles R.<br>Address on file | 38171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Alfred R.<br>Address on file | 38172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Bobby W.<br>Address on file | 38173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Alex J.<br>Address on file | 38174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Jr, Charlie<br>Address on file | 38175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Marlene D.<br>Address on file | 38176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Earl M.<br>Address on file | 38177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evering, III, Joseph F.<br>Address on file | 38178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Facello, Wayne D.<br>Address on file | 38179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards Jr, Ford Wilson<br>Address on file | 38180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Jr, Albert M.<br>Address on file | 38181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Arthur L.<br>Address on file | 38182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Alexander<br>Address on file | 38183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Lawrence<br>Address on file | 38184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Croker, Alexander<br>Address on file | 38185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, James W.<br>Address on file | 38186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capulich, Michael<br>Address on file | 38187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, David B.<br>Address on file | 38188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felts, Sr, Ashton M.<br>Address on file | 38189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dulski, Anthony S.<br>Address on file | 38190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Flortene<br>Address on file | 38191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Charles<br>Address on file | 38192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canady, William L.<br>Address on file | 38193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Burdetta A.<br>Address on file | 38194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duffy, Donald A.<br>Address on file | 38195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, William C.<br>Address on file | 38196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Willis L.<br>Address on file | 38197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, James E.<br>Address on file | 38198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Engle, Marie H.<br>Address on file | 38199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Moses N.<br>Address on file | 38200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Flavy<br>Address on file | 38201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enoch, William E.<br>Address on file | 38202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, Mack W.<br>Address on file | 38203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conn, Marvin V.<br>Address on file | 38204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliopoulos, Gus<br>Address on file | 38205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Jesse T.<br>Address on file | 38206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crovo, Howard C.<br>Address on file | 38207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffia Sr, Allen W.<br>Address on file | 38208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, George<br>Address on file | 38209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eure, Jimmy R.<br>Address on file | 38210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferreira, Joao<br>Address on file | 38211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr, James W.<br>Address on file | 38212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roseanne<br>Address on file | 38213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jr, Edward L.<br>Address on file | 38214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ficke, Wilbur E.<br>Address on file | 38215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eversmier, Jr, Albert J.<br>Address on file | 38216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Fennell, Jeremiah<br>Address on file | 38217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Joseph J.<br>Address on file | 38218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffman, Nolan B.<br>Address on file | 38219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr, John R.<br>Address on file | 38220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Ned<br>Address on file | 38221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowder, Bennie C.<br>Address on file | 38222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faith, Johnsie C.<br>Address on file | 38223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Sr, Alfonza<br>Address on file | 38224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Alexander<br>Address on file | 38225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidney, James<br>Address on file | 38226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gerald<br>Address on file | 38227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fialkewicz Sr, Melvin J.<br>Address on file | 38228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Lucian<br>Address on file | 38229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cleveland<br>Address on file | 38230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert A.<br>Address on file | 38231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stockdale, Clarence<br>Address on file | 38232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Toni<br>Address on file | 38233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhome, Timothy<br>Address on file | 38234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Alfred C.<br>Address on file | 38235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Dorothy<br>Address on file | 38236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofield, James R<br>Address on file | 38237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Freddie<br>Address on file | 38238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fairley, Larry L.<br>Address on file | 38239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Sr, Herbert<br>Address on file | 38240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erceg, Peter J.<br>Address on file | 38241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Shirley M.<br>Address on file | 38242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrish, Otis<br>Address on file | 38243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Alfred M.<br>Address on file | 38244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Fitch, Sr, John J.<br>Address on file | 38245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Alfred S.<br>Address on file | 38246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas J.<br>Address on file | 38248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derus, David J.<br>Address on file | 38249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmer, Robert L.<br>Address on file | 38250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Edward L.<br>Address on file | 38251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roub, Gerald L.<br>Address on file | 38252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John W.<br>Address on file | 38253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faison, Richard<br>Address on file | 38254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Leland J.<br>Address on file | 38255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulks, John C.<br>Address on file | 38256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulk, Jr, Johnie P.<br>Address on file | 38257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch Jr, Ernest L.<br>Address on file | 38258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Napoleon<br>Address on file | 38259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fisher, Gregory L.<br>Address on file | 38260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Jr, Joseph<br>Address on file | 38261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, Larry J.<br>Address on file | 38262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Leroy A.<br>Address on file | 38263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gniazdowski, Ronald<br>Address on file | 38264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitch, Charles A.<br>Address on file | 38265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Jr, James<br>Address on file | 38266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harmon, William W.<br>Address on file | 38267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Elwood D.<br>Address on file | 38268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Paul<br>Address on file | 38269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breggs, Edward L.<br>Address on file | 38270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ganguzza, Joseph A.<br>Address on file | 38271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Jr, Oscar D.<br>Address on file | 38272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fajkowski, Joseph M.<br>Address on file | 38273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figgs, John R.<br>Address on file | 38274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandon, Matthew<br>Address on file | 38275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finch, Lois<br>Address on file | 38276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flyth, Kenneth D.<br>Address on file | 38277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Louise E.<br>Address on file | 38278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Alexis L.<br>Address on file | 38279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Hubert M.<br>Address on file | 38280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Alfred W.<br>Address on file | 38281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sands, Leroy<br>Address on file | 38282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Shirley L.<br>Address on file | 38283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Howard L.<br>Address on file | 38284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Robert L.<br>Address on file | 38285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foor, Marjorie E.<br>Address on file | 38286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Dwight L.<br>Address on file | 38287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitchett, Eddie L.<br>Address on file | 38288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| General, Willie<br>Address on file | 38289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibble, Lenwood M.<br>Address on file | 38290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Sylvester W.<br>Address on file | 38291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Culver, Alfred W.<br>Address on file | 38292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, James M.<br>Address on file | 38293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Winborne<br>Address on file | 38294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sauer Sr, Robert D.<br>Address on file | 38295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitzgerald, Edward G.<br>Address on file | 38297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzgerald, Leon<br>Address on file | 38298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Austin A.<br>Address on file | 38299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vernosky, Andrew<br>Address on file | 38300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, James<br>Address on file | 38301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fazenbaker, Geraldine V.<br>Address on file | 38302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falkner, Arthur R.<br>Address on file | 38303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gipprich, Stephen J.<br>Address on file | 38304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Donald T.<br>Address on file | 38305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Matt<br>Address on file | 38306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wingler, Bobby<br>Address on file | 38307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Sr, James E.<br>Address on file | 38308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Elbert L.<br>Address on file | 38309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fayall, Robert<br>Address on file | 38310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fenner, Ernest L.<br>Address on file | 38311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forster, Gordon R.<br>Address on file | 38312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Andrew L.<br>Address on file | 38313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, William A.<br>Address on file | 38314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| D'Alesandro, Edmund J.<br>Address on file | 38315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Raymond<br>Address on file | 38316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Jimmy L.<br>Address on file | 38317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danielczyk, Richard G<br>Address on file | 38318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danna, Geraldine J.<br>Address on file | 38320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dannenfelser, Robert W.<br>Address on file | 38321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnerty, Madeline E.<br>Address on file | 38322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fike, Samuel W.<br>Address on file | 38323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Danser, Dwight L.<br>Address on file | 38324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauntleroy, Emmanuel<br>Address on file | 38325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38326 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darchicourt Jr., Theophile<br>Address on file | 38327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, James A.<br>Address on file | 38328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Thomas D.<br>Address on file | 38329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eikenberg, Elizabeth E.<br>Address on file | 38330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie C.<br>Address on file | 38331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davenport, Claude<br>Address on file | 38332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Joseph W.<br>Address on file | 38333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzgerald, Marjorie<br>Address on file | 38334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 38335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitchett, Robert L.<br>Address on file | 38336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bratton, Kenneth<br>Address on file | 38337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Lee B.<br>Address on file | 38338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38339 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Harold S.<br>Address on file | 38340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, H Leroy<br>Address on file | 38341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, George W.<br>Address on file | 38342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitts, Virginia L.<br>Address on file | 38343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davidson, Francis J.<br>Address on file | 38344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Stephen J.<br>Address on file | 38345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 38346 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferebee, Jr, James A.<br>Address on file | 38347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chenoweth, Carlton D.<br>Address on file | 38348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 38349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, David W.<br>Address on file | 38350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Paul A.<br>Address on file | 38351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Theodore<br>Address on file | 38352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Hugh D.<br>Address on file | 38353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowder, Leona E.<br>Address on file | 38354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Shirley B.<br>Address on file | 38355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert E.<br>Address on file | 38356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, James V.<br>Address on file | 38357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Nathan<br>Address on file | 38358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fletcher, Viola M.<br>Address on file | 38359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Falk, William L.<br>Address on file | 38360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, David A<br>Address on file | 38361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falkenhan, Vernon E.<br>Address on file | 38362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farinetti JR, Charles J.<br>Address on file | 38363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, James L.<br>Address on file | 38364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finch, Elmer<br>Address on file | 38365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunlow, Jim B.<br>Address on file | 38366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadwater, Virgil J.<br>Address on file | 38367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flonory, Sr, Felton<br>Address on file | 38368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Dorothy M.<br>Address on file | 38369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, George P.<br>Address on file | 38370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flood, George W.<br>Address on file | 38371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Patricia A.<br>Address on file | 38372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Files, Alvin M.<br>Address on file | 38373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Jr, William L.<br>Address on file | 38374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Sr., Raymond W.<br>Address on file | 38375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunnigan, Philip A.<br>Address on file | 38376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuellar, Ramon J.<br>Address on file | 38377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunnigan, Wayne W.<br>Address on file | 38378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38379 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rozsman, John<br>Address on file | 38380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrow, George L.<br>Address on file | 38381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rozzell, Hiawatha<br>Address on file | 38382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Milton<br>Address on file | 38383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farinetti, Frank J.<br>Address on file | 38384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenton, Helen L.<br>Address on file | 38385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Folston, Sr, Rufus D.<br>Address on file | 38386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durfey, Richard P.<br>Address on file | 38387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sr., William A.<br>Address on file | 38388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferrell, Sr, Charlie J.<br>Address on file | 38389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wentz, Barry A.<br>Address on file | 38390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FARINETTI, LAWRENCE E.<br>Address on file | 38391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38392 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foote, Jerome L.<br>Address on file | 38393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fogg Jr, Peter<br>Address on file | 38394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burchett, Mannard E.<br>Address on file | 38395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forbes, Alfred M.<br>Address on file | 38396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Raymond, Vincent C.<br>Address on file | 38397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Samuel E.<br>Address on file | 38398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38399 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr, Navassa<br>Address on file | 38400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forsythe, Ruth D.<br>Address on file | 38401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Samuel C.<br>Address on file | 38402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price Sr, Nathaniel<br>Address on file | 38403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert R.<br>Address on file | 38404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John H.<br>Address on file | 38405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Waverly H.<br>Address on file | 38406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Person, Thurman<br>Address on file | 38407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz Jr, William J.<br>Address on file | 38408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, David W.<br>Address on file | 38409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fonville, Samuel G.<br>Address on file | 38410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fatebene, Joseph L.<br>Address on file | 38411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenk Jr, Robert S.<br>Address on file | 38412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Jr, William<br>Address on file | 38413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Gillett G.<br>Address on file | 38414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr., James E.<br>Address on file | 38415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Odell<br>Address on file | 38416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Faulcon, Isabelle E.<br>Address on file | 38417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derlunas, Anthony<br>Address on file | 38418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleetwood, Johnnie L.<br>Address on file | 38419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dushel, Frances E.<br>Address on file | 38420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fertal, Dennis G.<br>Address on file | 38421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, Joseph E.<br>Address on file | 38422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, Joseph P.<br>Address on file | 38423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauver, Raymond<br>Address on file | 38424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdell, William P.<br>Address on file | 38425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Jr, Paul R.<br>Address on file | 38426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Di Clementi, Joseph N.<br>Address on file | 38427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feaster, Benjamin F.<br>Address on file | 38428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Febert, John J.<br>Address on file | 38429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Sr, Andre' R.<br>Address on file | 38430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Sr, Ernest H.<br>Address on file | 38431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Feeney, Thomas M.<br>Address on file | 38432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibbern, Jack H.<br>Address on file | 38433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fehnel, Harry T.<br>Address on file | 38434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diblasio, Raymond D.<br>Address on file | 38435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Sr, Wendell V.<br>Address on file | 38436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Felty Sr, Donald B.<br>Address on file | 38437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenkner, Merrill P.<br>Address on file | 38438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenlock, Milton L.<br>Address on file | 38439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastman, Russel<br>Address on file | 38440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Arlie E.<br>Address on file | 38441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forman, Harry<br>Address on file | 38442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diehl, George<br>Address on file | 38443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastwood, Willie J.<br>Address on file | 38444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenwick, David W.<br>Address on file | 38445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandez, Joseph A<br>Address on file | 38446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Sr., William R.<br>Address on file | 38447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diem Sr, Gerard W.<br>Address on file | 38448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Vernard F.<br>Address on file | 38449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, John L.<br>Address on file | 38450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dieter Sr, Harry F.<br>Address on file | 38451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonzi, Frederick C.<br>Address on file | 38452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Louis E.<br>Address on file | 38453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forte, Lindsay<br>Address on file | 38454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dieter, Robert M.<br>Address on file | 38455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, William D.<br>Address on file | 38456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, David T.<br>Address on file | 38457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fernandes, Patrick S.<br>Address on file | 38458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Gordon L.<br>Address on file | 38459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraira, Robert A.<br>Address on file | 38460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Robert G.<br>Address on file | 38461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan Jr, Clarence M.<br>Address on file | 38462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckard, Theodore W.<br>Address on file | 38463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dorothy J.<br>Address on file | 38464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Desaknay, Edward T.<br>Address on file | 38465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, Carolyn M.<br>Address on file | 38466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, James M.<br>Address on file | 38467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jerome<br>Address on file | 38468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Leroy E.<br>Address on file | 38469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 38470 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fridinger, Norris R.<br>Address on file | 38471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Robert L.<br>Address on file | 38472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Andrew L.<br>Address on file | 38473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phaneuf, Bernetta G.<br>Address on file | 38474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jr, Edward<br>Address on file | 38475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Floyd, Frank D.<br>Address on file | 38476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peck, Ronald<br>Address on file | 38477 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reid, Norris E.<br>Address on file | 38478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowler, David T.<br>Address on file | 38479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulghum, Bobby R.<br>Address on file | 38480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38481 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redman, Ronald<br>Address on file | 38482 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, Russell<br>Address on file | 38483 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn, Lena M.<br>Address on file | 38484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox III, Rupert<br>Address on file | 38485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, James N.<br>Address on file | 38486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, Robert G.<br>Address on file | 38487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38488 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snow, Meredith E.<br>Address on file | 38489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaskins, James W.<br>Address on file | 38490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Figg, John E.<br>Address on file | 38491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallamore, Annette W.<br>Address on file | 38492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Demottez, Francis P.<br>Address on file | 38493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alexander<br>Address on file | 38494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleming, Lester<br>Address on file | 38495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Norman<br>Address on file | 38496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Alfred<br>Address on file | 38497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Alice F.<br>Address on file | 38498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irvin, Sam<br>Address on file | 38499 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fulwood, Lindsey S.<br>Address on file | 38500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finazzo, Steve E.<br>Address on file | 38501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallop-Ricks, Martha A.<br>Address on file | 38502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cato, Alice V.<br>Address on file | 38503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Allen D.<br>Address on file | 38504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38505 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cornish, Allen T.<br>Address on file | 38506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowler, Joseph L.<br>Address on file | 38507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayborne, Alonza L.<br>Address on file | 38508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fly, Roseleen D.<br>Address on file | 38509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Jr, Jack<br>Address on file | 38510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Alice V.<br>Address on file | 38511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowler, Alan D.<br>Address on file | 38512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frink, Jerry<br>Address on file | 38513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, Katie A.<br>Address on file | 38514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frazee, Claire V.<br>Address on file | 38515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Daniel E.<br>Address on file | 38516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner-El, Collin B.<br>Address on file | 38517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Marie<br>Address on file | 38518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foote, LeAndrew C.<br>Address on file | 38519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pickard, Wilbert L.<br>Address on file | 38520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, George W.<br>Address on file | 38521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, Donald<br>Address on file | 38522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Reginald A.<br>Address on file | 38523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carbaugh, Everett<br>Address on file | 38524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Alonzo<br>Address on file | 38525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Jr, James W.<br>Address on file | 38526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frey, Robert E.<br>Address on file | 38527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Alton P.<br>Address on file | 38528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Sr, James A.<br>Address on file | 38529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cargill, Alphonsa L.<br>Address on file | 38530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Alice I.<br>Address on file | 38531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38532 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ely, Sr, Alvin R.<br>Address on file | 38533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Sr, Alan A.<br>Address on file | 38534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz, Phyllis A.<br>Address on file | 38535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Sr, Alphonso M.<br>Address on file | 38536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Joseph<br>Address on file | 38537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duck, Alton L.<br>Address on file | 38538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fulghan, Albert L.<br>Address on file | 38539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dent, Alvester D.<br>Address on file | 38540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Alvin<br>Address on file | 38541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Alonza<br>Address on file | 38542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskins, Stanley<br>Address on file | 38543 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figgatt, Carolyn A.<br>Address on file | 38544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Alvin D.<br>Address on file | 38545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Alvin E.<br>Address on file | 38546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Alton L.<br>Address on file | 38547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Jr, Alvin R.<br>Address on file | 38548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frye, James M.<br>Address on file | 38549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, James R.<br>Address on file | 38550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Zacherl, Gary<br>Address on file | 38551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckman, Russell<br>Address on file | 38552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Samuel<br>Address on file | 38553 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Jr, Clyde S.<br>Address on file | 38554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Samuel<br>Address on file | 38555 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Sherman<br>Address on file | 38556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keenan, Sherman<br>Address on file | 38557 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Stanley<br>Address on file | 38558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frye, Maynard E.<br>Address on file | 38559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flatt, Steve<br>Address on file | 38560 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kowalski, Steve<br>Address on file | 38561 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richey, Steven<br>Address on file | 38562 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, James D.<br>Address on file | 38563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, John T.<br>Address on file | 38564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Alvin J.<br>Address on file | 38565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields Jr, Wright<br>Address on file | 38566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrandi, Anthony J.<br>Address on file | 38567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Moses<br>Address on file | 38568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flowers, Delia M.<br>Address on file | 38569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fullwood, Reginald<br>Address on file | 38570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38571 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38572 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fraughnaugh Jr, Lewis E.<br>Address on file | 38573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Jr, Garland<br>Address on file | 38574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carrigan, Junior R.<br>Address on file | 38575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Thomas<br>Address on file | 38576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, Sr, Dan L.<br>Address on file | 38577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38578 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Phillip C.<br>Address on file | 38579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 38580 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crutchfield Jr, Richard C.<br>Address on file | 38581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funderburk, Jr, Bozzie<br>Address on file | 38582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colberg, Eugene R.<br>Address on file | 38583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38584 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frierson, Joe N.<br>Address on file | 38585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fogg, Arlean<br>Address on file | 38586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clavey, Norman D.<br>Address on file | 38587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Catherine M.<br>Address on file | 38588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funkhouser, Carl B.<br>Address on file | 38589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38590 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clemens, Dennis<br>Address on file | 38591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38592 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gary, Richard R.<br>Address on file | 38593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 38594 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Owens, William<br>Address on file | 38595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gantt, Leonard A.<br>Address on file | 38596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 38597 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carey, Michael<br>Address on file | 38598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38599 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, Floyd J.<br>Address on file | 38600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38601 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, James G.<br>Address on file | 38602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Jr, Alton<br>Address on file | 38603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 38604 | 2/13/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 38605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush Sr, Donald<br>Address on file | 38606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatling, Freddie<br>Address on file | 38607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Georgia<br>Address on file | 38608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csrenko, Stephen A.<br>Address on file | 38609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholston, Leroy<br>Address on file | 38610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clemons, Robert L.<br>Address on file | 38611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38612 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garrett, Calvin D.<br>Address on file | 38613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carlisle, Robert A.<br>Address on file | 38614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Henry W.<br>Address on file | 38615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Joseph L.<br>Address on file | 38616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Larry D.<br>Address on file | 38617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carl, Michael B.<br>Address on file | 38618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clewell, James A.<br>Address on file | 38619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gainer, Wallace S.<br>Address on file | 38620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Susan D.<br>Address on file | 38621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Wayne L.<br>Address on file | 38622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pettaway, Willie<br>Address on file | 38623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fuller, Warner L.<br>Address on file | 38624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Donald L.<br>Address on file | 38625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, William K.<br>Address on file | 38626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frazier, Reginald<br>Address on file | 38627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eggleston Jr, James A.<br>Address on file | 38628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Jr, James<br>Address on file | 38629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Cora L.<br>Address on file | 38630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gage, Robert C.<br>Address on file | 38631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Warren C.<br>Address on file | 38632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, William W.<br>Address on file | 38633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flood, Jr, James<br>Address on file | 38634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston, Lillian W.<br>Address on file | 38635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crutch Sr, Carlton<br>Address on file | 38636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Roy J.<br>Address on file | 38637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Carl W.<br>Address on file | 38638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Sr, Roland A.<br>Address on file | 38639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Paul<br>Address on file | 38640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edmond, Lando<br>Address on file | 38641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, David R.<br>Address on file | 38642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gee, Florence<br>Address on file | 38643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gentry, Marvin<br>Address on file | 38644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Andrew L.<br>Address on file | 38645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Leonard W.<br>Address on file | 38646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gayle, Melvin N.<br>Address on file | 38647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derocher, Joseph R.<br>Address on file | 38648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, James O.<br>Address on file | 38649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gephardt, Frank C.<br>Address on file | 38650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillespie, Sr, Russell L.<br>Address on file | 38651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gettier, Michael T.<br>Address on file | 38652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallup, Sr, James E.<br>Address on file | 38653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Jr, John R.<br>Address on file | 38654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derr, Thomas E.<br>Address on file | 38655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James D.<br>Address on file | 38656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glaros, Jr, John<br>Address on file | 38657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Cecil L.<br>Address on file | 38658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willett, Estella J.<br>Address on file | 38659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gallop, Jr, Fred W.<br>Address on file | 38660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferretto, Marco A.<br>Address on file | 38661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Charles<br>Address on file | 38662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gartside, June R.<br>Address on file | 38663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Walter G.<br>Address on file | 38664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Desantis, Frank G.<br>Address on file | 38665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Reginald<br>Address on file | 38666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Figura, Stephen J.<br>Address on file | 38667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibbs, Howard<br>Address on file | 38668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Charlie W.<br>Address on file | 38669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Jr., Leaster M.<br>Address on file | 38670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Russell L.<br>Address on file | 38671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Napoleon<br>Address on file | 38672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garner, Geraldine J.<br>Address on file | 38673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gill, William L.<br>Address on file | 38674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibbs, Marion<br>Address on file | 38675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffman, Bernard E.<br>Address on file | 38676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jr, Ervin<br>Address on file | 38677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Matthews<br>Address on file | 38678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkins, Sr, George H.<br>Address on file | 38679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eckley, Gary D.<br>Address on file | 38680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gostomski, Bernard<br>Address on file | 38681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Lucius D.<br>Address on file | 38682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brant, Jr., William P.<br>Address on file | 38683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eicholtz III, Harry B.<br>Address on file | 38684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Philip N.<br>Address on file | 38685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Lloyd A.<br>Address on file | 38686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Mary L.<br>Address on file | 38687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Vincent<br>Address on file | 38688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Wendell F.<br>Address on file | 38689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brewer, Tony B.<br>Address on file | 38690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, John W.<br>Address on file | 38691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brice, Johnny J.<br>Address on file | 38692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferretti, Alexander D.<br>Address on file | 38693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, John O.<br>Address on file | 38694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Roosevelt<br>Address on file | 38695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brickey, Robert J.<br>Address on file | 38696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaylord, Doris<br>Address on file | 38697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grainger, Kenneth G.<br>Address on file | 38698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Jr, Thomas E.<br>Address on file | 38699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaines, David A.<br>Address on file | 38700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Sr, Ronald H.<br>Address on file | 38701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derreth, Henry H.<br>Address on file | 38702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Sr, Roy L.<br>Address on file | 38703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickus, Sr, Jonathan<br>Address on file | 38704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gluth, Jr, William<br>Address on file | 38705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briddell, Jr, Leon S.<br>Address on file | 38706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bridgers, Wayland W.<br>Address on file | 38707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bridges, Jr, Calvin C.<br>Address on file | 38708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jeffrey J.<br>Address on file | 38709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Willie<br>Address on file | 38710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eckroth, Geraldine A.<br>Address on file | 38711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, George H.<br>Address on file | 38712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godfrey, Sr, Garland<br>Address on file | 38713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Lawrence<br>Address on file | 38714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Golden, Horace J.<br>Address on file | 38715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Michael P.<br>Address on file | 38716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Galvin, Sr, John R.<br>Address on file | 38717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bright, David J.<br>Address on file | 38718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brimmer, Donald G.<br>Address on file | 38720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Christine<br>Address on file | 38721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Lewis M.<br>Address on file | 38722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Granby, Larry L.<br>Address on file | 38723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38724 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkley, Freddie L.<br>Address on file | 38725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godsey, James M.<br>Address on file | 38726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Granger, Jr, James<br>Address on file | 38727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goldwire, Samuel<br>Address on file | 38728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| German, Ellsworth B.<br>Address on file | 38729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammond, Michael<br>Address on file | 38730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Charles L.<br>Address on file | 38732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gasque, Mamie<br>Address on file | 38733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Norman J.<br>Address on file | 38734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkes, Sr, Dennis P.<br>Address on file | 38735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, James<br>Address on file | 38736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demasi, Francis R.<br>Address on file | 38737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Ruby L.<br>Address on file | 38738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 38739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Clement<br>Address on file | 38740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parsons, Marilyn F.<br>Address on file | 38741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Jr, Leslie<br>Address on file | 38742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylvester, Briggins<br>Address on file | 38743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Larry D.<br>Address on file | 38744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Laurence J.<br>Address on file | 38745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Raymond S.<br>Address on file | 38746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bristow, Samuel H.<br>Address on file | 38747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, Eddie L.<br>Address on file | 38748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38749 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edenton, Benjamin F.<br>Address on file | 38750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Jr, James T.<br>Address on file | 38751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodwin, James L.<br>Address on file | 38752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Donald R.<br>Address on file | 38753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 38754 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Britt, Jerry A<br>Address on file | 38756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greco, Benjamin P.<br>Address on file | 38757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Horace<br>Address on file | 38758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Britt, Joseph<br>Address on file | 38759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt Jr, Johnnie B<br>Address on file | 38760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, James W.<br>Address on file | 38761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Jr, Lebron<br>Address on file | 38762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gorham, James E.<br>Address on file | 38763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, Julian<br>Address on file | 38764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Lawrence<br>Address on file | 38765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britton, Herbert<br>Address on file | 38766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, William M.<br>Address on file | 38767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edelman, William S.<br>Address on file | 38768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Mark A.<br>Address on file | 38769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gorman, Edward P.<br>Address on file | 38771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Britt Sr, James T.<br>Address on file | 38772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Broadnax, Ethel<br>Address on file | 38773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eder, Frederick A.<br>Address on file | 38774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, James O.<br>Address on file | 38775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brocato, Deborah<br>Address on file | 38776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brockington, John<br>Address on file | 38777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brock, Sr., Clayton R.<br>Address on file | 38778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodie, Henry A.<br>Address on file | 38779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Edna E.<br>Address on file | 38780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodie, Jr, Bennie<br>Address on file | 38781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodnax, Norman L.<br>Address on file | 38782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brogdon, Morris<br>Address on file | 38783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Nathaniel<br>Address on file | 38784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Ruben D.<br>Address on file | 38785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clouse Jr, Walter C.<br>Address on file | 38786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Theodore C.<br>Address on file | 38787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Franklin E.<br>Address on file | 38788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38789 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brooks, John M<br>Address on file | 38790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Winston E.<br>Address on file | 38791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, Eugene<br>Address on file | 38792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Claude M.<br>Address on file | 38793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilkes, McKinley M.<br>Address on file | 38794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38795 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Alvin L.<br>Address on file | 38796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Curtis E.<br>Address on file | 38797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodrich, Robert J.<br>Address on file | 38798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Daniel<br>Address on file | 38799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gorman, James T.<br>Address on file | 38800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 38801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Charlie W.<br>Address on file | 38802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eder, Emil W.<br>Address on file | 38803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grannas, Barbara L.<br>Address on file | 38804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38805 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Dennis E.<br>Address on file | 38806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gramby, Jr, James E.<br>Address on file | 38807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brundrett, Charles R.<br>Address on file | 38808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edge, William B.<br>Address on file | 38809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Charlie<br>Address on file | 38810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edwina<br>Address on file | 38811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Melvin<br>Address on file | 38812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Aubrey S.<br>Address on file | 38813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bullock, Clinton L.<br>Address on file | 38814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brushmiller Jr, Edwin W.<br>Address on file | 38815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Richard D.<br>Address on file | 38816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockrell, Daisy M.<br>Address on file | 38817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert H.<br>Address on file | 38818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Elmer<br>Address on file | 38819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Lee A.<br>Address on file | 38820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 38821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Irma L.<br>Address on file | 38822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eddy, Donald K.<br>Address on file | 38823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Jr, Columbus<br>Address on file | 38824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, James W.<br>Address on file | 38825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Ronnie<br>Address on file | 38826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Howard<br>Address on file | 38827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 38828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferry, Bernard P.<br>Address on file | 38829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, William D.<br>Address on file | 38830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Sr, Dennis K.<br>Address on file | 38831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Sr, Franklin R.<br>Address on file | 38832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark Sr, James<br>Address on file | 38833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wade W.<br>Address on file | 38834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capece, Robert E.<br>Address on file | 38836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerrieri, Patricia<br>Address on file | 38837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunbar, Willard W.<br>Address on file | 38839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penland, John H.<br>Address on file | 38840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox Sr, Robert W.<br>Address on file | 38841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Patricia A.<br>Address on file | 38842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Edward F.<br>Address on file | 38843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 38844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Samuel T.<br>Address on file | 38845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, William A.<br>Address on file | 38846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Jeffrey W.<br>Address on file | 38847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caputo, Ernest<br>Address on file | 38848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairston, Solomon<br>Address on file | 38849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38850 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gwaltney, James N.<br>Address on file | 38851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cannady, Lincoln M.<br>Address on file | 38852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Barbara<br>Address on file | 38853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caraway, Robert<br>Address on file | 38856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyne, Edward<br>Address on file | 38857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guthrie, Joseph E.<br>Address on file | 38859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkins, Glenn L.<br>Address on file | 38860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Larry D.<br>Address on file | 38861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deloriers, George T.<br>Address on file | 38862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Thomas F.<br>Address on file | 38863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 38864 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans Jr., Melvin H.<br>Address on file | 38865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Irvin<br>Address on file | 38866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Sr, David<br>Address on file | 38867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 38868 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cramer, Ronald L.<br>Address on file | 38869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Daniel W.<br>Address on file | 38870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason Sr, Joseph M.<br>Address on file | 38871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Herman N.<br>Address on file | 38872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Troy<br>Address on file | 38873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Towanta<br>Address on file | 38874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Kenneth<br>Address on file | 38875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans Sr, Wilbur C.<br>Address on file | 38876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Jr, Willie A.<br>Address on file | 38877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr, Beaman<br>Address on file | 38878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Danford L.<br>Address on file | 38879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James A.<br>Address on file | 38880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Charlie E.<br>Address on file | 38881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Walter L.<br>Address on file | 38882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Forest<br>Address on file | 38883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crass, Clifford W.<br>Address on file | 38884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Emanuel M.<br>Address on file | 38885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Peggy J.<br>Address on file | 38886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, John R.<br>Address on file | 38887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Clarence R.<br>Address on file | 38888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Walter<br>Address on file | 38889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everd, John T.<br>Address on file | 38890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Marie<br>Address on file | 38891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Frances M.<br>Address on file | 38892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George L.<br>Address on file | 38893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Jr, Titus<br>Address on file | 38894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ronald I.<br>Address on file | 38895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiting, Ernest E.<br>Address on file | 38896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Thomas<br>Address on file | 38897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole Jr, Roy<br>Address on file | 38898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Willie L.<br>Address on file | 38899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Sr, James B.<br>Address on file | 38900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Thomas J.<br>Address on file | 38901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William C.<br>Address on file | 38902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peck, Richard H.<br>Address on file | 38903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dejulius, Joseph<br>Address on file | 38904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Leon<br>Address on file | 38905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carl, Robert W.<br>Address on file | 38906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, James E.<br>Address on file | 38907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Granville P.<br>Address on file | 38908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fagan, Thomas B.<br>Address on file | 38909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Thomas<br>Address on file | 38910 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dressler Sr, Norman<br>Address on file | 38911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas L.<br>Address on file | 38912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erney, Lee L.<br>Address on file | 38913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschback Jr, Clarence F.<br>Address on file | 38914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derosa, Shirley A.<br>Address on file | 38915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, George L<br>Address on file | 38916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Helen G.<br>Address on file | 38917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jr., Larry<br>Address on file | 38918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Gloria E.<br>Address on file | 38919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erkinger, Edward<br>Address on file | 38920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant Jr, William E.<br>Address on file | 38921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pestridge, Jr, William W.<br>Address on file | 38922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Linwood<br>Address on file | 38923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Jr, Herbert<br>Address on file | 38924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Jr, Robert<br>Address on file | 38925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Nathaniel L.<br>Address on file | 38926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Odell<br>Address on file | 38927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Otis I.<br>Address on file | 38928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Melvin D.<br>Address on file | 38929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Philip B.<br>Address on file | 38930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, McOlzer<br>Address on file | 38931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greenwood, David O.<br>Address on file | 38932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Matthew J.<br>Address on file | 38933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Otis O.<br>Address on file | 38934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Ricky A.<br>Address on file | 38935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Richard H.<br>Address on file | 38936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Morris E<br>Address on file | 38937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Phillip A.<br>Address on file | 38938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Queen R<br>Address on file | 38939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Richard J.<br>Address on file | 38940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlett, Howard G.<br>Address on file | 38941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hanks, Jerry<br>Address on file | 38942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Clarence<br>Address on file | 38943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Gregory H.<br>Address on file | 38944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Horace J.<br>Address on file | 38945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Marvin R.<br>Address on file | 38946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Thomas L.<br>Address on file | 38947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Hubert<br>Address on file | 38948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, III, Moses<br>Address on file | 38949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning, Everett F.<br>Address on file | 38950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Robert C.<br>Address on file | 38951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gunthrop, Ronald<br>Address on file | 38952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Loretha<br>Address on file | 38953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grimes, Carlton<br>Address on file | 38954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, Billy R.<br>Address on file | 38955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sr., Willie R.<br>Address on file | 38956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Rethea<br>Address on file | 38957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jacqueline<br>Address on file | 38958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, Herbert<br>Address on file | 38959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grimes, Dorothy M.<br>Address on file | 38960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guy, Merle W.<br>Address on file | 38961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pegram, Leon L.<br>Address on file | 38962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Ira<br>Address on file | 38963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Thomas W.<br>Address on file | 38964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grymes, Roy E.<br>Address on file | 38965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James M.<br>Address on file | 38966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, James W.<br>Address on file | 38967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jesse C.<br>Address on file | 38968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Ruby P.<br>Address on file | 38969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John H.<br>Address on file | 38970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John R.<br>Address on file | 38971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Joseph R.<br>Address on file | 38972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Joseph W.<br>Address on file | 38973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Joyce<br>Address on file | 38974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edith H.<br>Address on file | 38975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hailey, John T.<br>Address on file | 38976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goebel, Donald W.<br>Address on file | 38977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Bernard<br>Address on file | 38978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guill, Ralph D.<br>Address on file | 38979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hitt, Woodrow E.<br>Address on file | 38980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gullion, Bruce<br>Address on file | 38981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gurley, Glenn S.<br>Address on file | 38982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Charles E.<br>Address on file | 38983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Gregory A.<br>Address on file | 38984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Milton L.<br>Address on file | 38985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Larry E.<br>Address on file | 38986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gurley, Joseph<br>Address on file | 38987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hagy, Clyde F.<br>Address on file | 38988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Betty L.<br>Address on file | 38989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Donnell<br>Address on file | 38990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Kenneth A.<br>Address on file | 38991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Edwin B.<br>Address on file | 38992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jacob A.<br>Address on file | 38993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagy, Charles R.<br>Address on file | 38994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Halligan, Edward J.<br>Address on file | 38995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Gene A.<br>Address on file | 38996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Barbara L.<br>Address on file | 38997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, John K.<br>Address on file | 38998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Charlie E.<br>Address on file | 38999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Douglas F.<br>Address on file | 39000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Richard D.<br>Address on file | 39001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hall, Ernest J.<br>Address on file | 39002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hackney, Ernest<br>Address on file | 39003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Robert L.<br>Address on file | 39004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hallameyer, Sr, Ronald J.<br>Address on file | 39005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hames, Kenneth W.<br>Address on file | 39006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jack<br>Address on file | 39007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Sr, Ralph<br>Address on file | 39008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Calvin<br>Address on file | 39009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Sr, George T.<br>Address on file | 39010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Curtis<br>Address on file | 39011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haltiwanger, Florence J.<br>Address on file | 39012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin E.<br>Address on file | 39013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guerndt, Jr, Robert L.<br>Address on file | 39014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Lawrence J.<br>Address on file | 39015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Robert L.<br>Address on file | 39016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Sr, Charlie C.<br>Address on file | 39017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Irene D.<br>Address on file | 39018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hallums, Jr, John C.<br>Address on file | 39019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, William F.<br>Address on file | 39020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamm, Jessie J.<br>Address on file | 39021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamiel, Milton<br>Address on file | 39022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Clarence<br>Address on file | 39023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Thomas D.<br>Address on file | 39024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Edward<br>Address on file | 39025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Richard E.<br>Address on file | 39026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlett, Darnell B.<br>Address on file | 39027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Debora A.<br>Address on file | 39028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Calvin<br>Address on file | 39029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr, Edward C.<br>Address on file | 39030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr., Frederick A.<br>Address on file | 39031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Huntington A.<br>Address on file | 39032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jr, James L.<br>Address on file | 39033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Joseph L.<br>Address on file | 39034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Robert<br>Address on file | 39035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jr., Robert E.<br>Address on file | 39036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, Wilbert L.<br>Address on file | 39037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, William E.<br>Address on file | 39038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr., William W.<br>Address on file | 39039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Lawnsie F.<br>Address on file | 39040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lawrence W.<br>Address on file | 39041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lenward E.<br>Address on file | 39042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leontine B.<br>Address on file | 39043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Leslie<br>Address on file | 39044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Linda L.<br>Address on file | 39045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Madison C.<br>Address on file | 39046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Moses T.<br>Address on file | 39047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Randolph L.<br>Address on file | 39048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Robert A.<br>Address on file | 39049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Robert<br>Address on file | 39050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Samuel<br>Address on file | 39051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Shirley B.<br>Address on file | 39052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr., Carey<br>Address on file | 39053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamlett, Herman P.<br>Address on file | 39054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Sr., Franklin D.<br>Address on file | 39055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., James M.<br>Address on file | 39056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr., James T.<br>Address on file | 39057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, Kenneth H.<br>Address on file | 39058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr, Nelson<br>Address on file | 39059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr., Willie D.<br>Address on file | 39060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas E.<br>Address on file | 39061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thurmon A.<br>Address on file | 39062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Wayne O.<br>Address on file | 39063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Clarence H.<br>Address on file | 39064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William E.<br>Address on file | 39065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Herman E.<br>Address on file | 39066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William E.<br>Address on file | 39067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Harold P.<br>Address on file | 39068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William F.<br>Address on file | 39069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grier, Connie<br>Address on file | 39070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William H.<br>Address on file | 39071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William R.<br>Address on file | 39072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, William T.<br>Address on file | 39073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Jr, Edward A.<br>Address on file | 39074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Willis D.<br>Address on file | 39075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Joel M.<br>Address on file | 39076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bruce Jr., Taft W.<br>Address on file | 39077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Arlene L.<br>Address on file | 39078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brumley, III, John E.<br>Address on file | 39079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Sr, Jerry N.<br>Address on file | 39080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brummett, George W.<br>Address on file | 39081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brumskin, Jerome M.<br>Address on file | 39082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Sr., Leegrant<br>Address on file | 39083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Silvester<br>Address on file | 39084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryan, Sr., Larry B.<br>Address on file | 39085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Thomas<br>Address on file | 39086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Cecil W.<br>Address on file | 39087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Earl M.<br>Address on file | 39088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Frank<br>Address on file | 39089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Johnny<br>Address on file | 39090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Mary L.<br>Address on file | 39091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Sr, Robert W.<br>Address on file | 39092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Otis L.<br>Address on file | 39093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Melvin E.<br>Address on file | 39094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Raymond G.<br>Address on file | 39095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant Sr., Clarence H.<br>Address on file | 39096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Sr., Gilbert M.<br>Address on file | 39097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrave, John W.<br>Address on file | 39098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Lutrell<br>Address on file | 39099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Thomas P.<br>Address on file | 39100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, William B.<br>Address on file | 39101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, William H.<br>Address on file | 39102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buber, Ira D.<br>Address on file | 39103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buber, Sr, Leonard V.<br>Address on file | 39104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39105 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buchanan, Lawrence L.<br>Address on file | 39106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harmon, Harry T.<br>Address on file | 39107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harlow, Earl K.<br>Address on file | 39108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Milton R.<br>Address on file | 39109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harmon, James M.<br>Address on file | 39110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Sylvia<br>Address on file | 39111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Thomas W.<br>Address on file | 39112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Calvin J.<br>Address on file | 39113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bucharewicz, Sr., Frank J.<br>Address on file | 39114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Joseph C.<br>Address on file | 39115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hankins, Ferris A.<br>Address on file | 39116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buck, Chip M.<br>Address on file | 39117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Jr., Samuel L.<br>Address on file | 39118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Leslie J.<br>Address on file | 39119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Robert E.<br>Address on file | 39120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hancock, Dudley P.<br>Address on file | 39121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39122 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harper, Jr, Wesley T.<br>Address on file | 39123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Robert A.<br>Address on file | 39124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Sylvester M.<br>Address on file | 39125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 39126 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buck, Sr., Edward J.<br>Address on file | 39127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Handy, Jefferson V.<br>Address on file | 39128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Elwood F.<br>Address on file | 39129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, George S.<br>Address on file | 39130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Gerald T.<br>Address on file | 39131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hansford, John F.<br>Address on file | 39132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buggs, Joseph A.<br>Address on file | 39133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Harvey R.<br>Address on file | 39134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Hayward W.<br>Address on file | 39135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Jr., Raymond I.<br>Address on file | 39136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Shelley R.<br>Address on file | 39137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Sr., David M.<br>Address on file | 39138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39139 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buie, James R.<br>Address on file | 39140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39141 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Donald E.<br>Address on file | 39142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39143 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jr, Bernie L.<br>Address on file | 39144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Jackie H.<br>Address on file | 39145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Aaron T.<br>Address on file | 39146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buie, Mary N.<br>Address on file | 39147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Norman<br>Address on file | 39148 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parsons, Teddy<br>Address on file | 39149 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cozart, Terrell<br>Address on file | 39150 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 39151 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, Augustus<br>Address on file | 39152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39153 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, David L.<br>Address on file | 39154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grober, Carolyn B.<br>Address on file | 39155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Ethel Mae<br>Address on file | 39156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrington, Samuel S.<br>Address on file | 39157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bullock, Michael E.<br>Address on file | 39158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39159 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Jr, George<br>Address on file | 39160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| St. Joseph Health Service Health and Welfare Pl<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 39161 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bullock, Sr., Daniel<br>Address on file | 39162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goode, Robert E.<br>Address on file | 39163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, Wilbert F.<br>Address on file | 39164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Samuel C.<br>Address on file | 39165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch III, Edward R.<br>Address on file | 39167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39168 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39169 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch, Irest B.<br>Address on file | 39170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greer, Toby<br>Address on file | 39171 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Beatrice<br>Address on file | 39172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grissom, Sr, Willie<br>Address on file | 39173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Carl D.<br>Address on file | 39174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hansford, Robert W.<br>Address on file | 39175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Jermiah<br>Address on file | 39176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39177 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Jr., Louis E.<br>Address on file | 39178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bunn, Linda F.<br>Address on file | 39179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmonds, Vernon<br>Address on file | 39180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Linwood C.<br>Address on file | 39181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39182 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 39183 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardrick, Kenneth<br>Address on file | 39184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Lizzie L.<br>Address on file | 39185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Odell<br>Address on file | 39186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Thomas<br>Address on file | 39187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Thurman<br>Address on file | 39188 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindman, Virgil<br>Address on file | 39189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanlon, John P.<br>Address on file | 39190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Rossie L.<br>Address on file | 39191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Grace<br>Address on file | 39192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Wilbert<br>Address on file | 39193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pack, William<br>Address on file | 39194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brewer, William<br>Address on file | 39195 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guinther, William<br>Address on file | 39196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunting, III, Jere<br>Address on file | 39197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burcher, Jr, Clyde G.<br>Address on file | 39198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Ronald M.<br>Address on file | 39199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burchett, Jr., Dewey H.<br>Address on file | 39201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Maurice<br>Address on file | 39202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burch, Jr, Hal E.<br>Address on file | 39203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harding, Ronald L.<br>Address on file | 39204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burden, Charles P.<br>Address on file | 39205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Eric E.<br>Address on file | 39206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, James E.<br>Address on file | 39207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39208 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlee, Sr, Dennis E.<br>Address on file | 39209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Senora<br>Address on file | 39210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Tyrone R.<br>Address on file | 39211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Tommy L.<br>Address on file | 39212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burden, William A.<br>Address on file | 39213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creyer, Ernest R.<br>Address on file | 39214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdyck, Carroll J.<br>Address on file | 39215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Jr, Aaron<br>Address on file | 39216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gettier, Sr, Albert L.<br>Address on file | 39217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burger, Edward D.<br>Address on file | 39218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file<br>Address on file | 39219 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ghani-El, Abdur-Rahiim A.<br>Address on file | 39220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris Jr., Herbert<br>Address on file | 39221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burgess, Randolph<br>Address on file | 39222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Linwood<br>Address on file | 39223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, Joe L.<br>Address on file | 39224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Linwood D.<br>Address on file | 39225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Alex L.<br>Address on file | 39226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Alden L.<br>Address on file | 39227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatewood, Jr, Alexander O.<br>Address on file | 39228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Alfred E.<br>Address on file | 39229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39230 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanson, Allen L.<br>Address on file | 39231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardie, Charlie E.<br>Address on file | 39232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Allen D.<br>Address on file | 39233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrell, Joseph N.<br>Address on file | 39234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Alexander<br>Address on file | 39235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Jr, Alonza<br>Address on file | 39236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Alphonso W.<br>Address on file | 39237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Golden, Alvin A.<br>Address on file | 39238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardison, Theodore M.<br>Address on file | 39239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hammond, Weldon<br>Address on file | 39240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Willie R.<br>Address on file | 39241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardrick, Herbert<br>Address on file | 39242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrelson, Ivan<br>Address on file | 39243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39244 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Sr, G. Thornton<br>Address on file | 39245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hammond, William D.<br>Address on file | 39246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Lloyd<br>Address on file | 39248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petry, Andy D.<br>Address on file | 39249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Jr, Alvin<br>Address on file | 39250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Golden, Alvis L.<br>Address on file | 39251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodwyn, Alvin<br>Address on file | 39252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Maurice L.<br>Address on file | 39253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cherry, Andre<br>Address on file | 39254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boston Strategic Partners, Inc.<br>4 Wellington Street Suite 3<br>Boston, MA 02118-3006 | 39255 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goolsby, Willie T.<br>Address on file | 39256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39257 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Robert I.<br>Address on file | 39258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettaway, Jesse L.<br>Address on file | 39259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Gloria D.<br>Address on file | 39260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hannigan, James E.<br>Address on file | 39261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jodie A.<br>Address on file | 39262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burke, Carter M.<br>Address on file | 39263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pettaway , Jr, Robert<br>Address on file | 39264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 39265 | 3/15/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 39266 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Aldrick<br>Address on file | 39267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ernest M.<br>Address on file | 39268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petroskey, Sr, John S.<br>Address on file | 39269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burke Jr., Eugene R.<br>Address on file | 39270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39271 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Robert L.<br>Address on file | 39272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Elma<br>Address on file | 39273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burke, Jr, James M.<br>Address on file | 39274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petrey, Bobby<br>Address on file | 39275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39276 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jr, Johnnie<br>Address on file | 39277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Lloyd B.<br>Address on file | 39278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Sr, Harry H.<br>Address on file | 39279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettaway, Sr, Clarence L.<br>Address on file | 39280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burleson, Glenn M.<br>Address on file | 39281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, James L.<br>Address on file | 39282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39283 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrelson, Thomas E.<br>Address on file | 39284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, James T.<br>Address on file | 39285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burleson, Ronnie L.<br>Address on file | 39286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Alphonzo<br>Address on file | 39287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Christine H.<br>Address on file | 39288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothenbach, Raymond J.<br>Address on file | 39289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Eugene<br>Address on file | 39290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burley, Foster L.<br>Address on file | 39291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Lorine Y.<br>Address on file | 39292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Sr., James M.<br>Address on file | 39293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardee, James L.<br>Address on file | 39294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finnegan, Matthew R.F.<br>Address on file | 39295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burlock, George E.<br>Address on file | 39297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Joseph A.<br>Address on file | 39298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burlock, Loretta J.<br>Address on file | 39299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartman, Michael E.<br>Address on file | 39300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Kaiser C.<br>Address on file | 39301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, David W.<br>Address on file | 39302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Sarah W.<br>Address on file | 39303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Robin Ann<br>Address on file | 39304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette III, Charles C.<br>Address on file | 39305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Franklin<br>Address on file | 39306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Amanda E.<br>Address on file | 39307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Amanda M.<br>Address on file | 39308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burnette Jr., Charles C.<br>Address on file | 39309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlin, Jr, Anderson<br>Address on file | 39310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grimes, Sr, Arlanda<br>Address on file | 39311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandrasekaran, Rekha<br>Address on file | 39312 | 3/3/2021 | Mallinckrodt plc | $1,779.72 | | | | | $1,779.72 |
| Harvey, Jr, David<br>Address on file | 39313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, McKinley H.<br>Address on file | 39314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Rudolph<br>Address on file | 39315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burney, William F.<br>Address on file | 39316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Culbertson, Booker T.<br>Address on file | 39317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauf, Martin L.<br>Address on file | 39318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harden, Thomas E.<br>Address on file | 39320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Lee R.<br>Address on file | 39321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39322 | 3/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Burn Jr., Clifton L.<br>Address on file | 39323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filipovits, William<br>Address on file | 39324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 39325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatcher, John G.<br>Address on file | 39326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clements, William D.<br>Address on file | 39327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert H.<br>Address on file | 39328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burrell, Carl W.<br>Address on file | 39329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Booker T.<br>Address on file | 39330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Sr, Amon L.<br>Address on file | 39331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Anderson<br>Address on file | 39332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charron, Andre C.<br>Address on file | 39333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Effland, Ralph L.<br>Address on file | 39334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, William M.<br>Address on file | 39336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Andre P.<br>Address on file | 39337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey Jr, James E.<br>Address on file | 39338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Andre L.<br>Address on file | 39339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Gail G.<br>Address on file | 39340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enzor, Andrew C.<br>Address on file | 39341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler, James M.<br>Address on file | 39342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Andrew L.<br>Address on file | 39343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, Sr, Clinton C.<br>Address on file | 39344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, William J.<br>Address on file | 39345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Naomi<br>Address on file | 39346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Egan, Michael F.<br>Address on file | 39347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Eunice<br>Address on file | 39348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coker, Howard R.<br>Address on file | 39349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Maurice S.<br>Address on file | 39350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, Thomas L.<br>Address on file | 39351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Martin J.<br>Address on file | 39352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 39353 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Harris, Milton L.<br>Address on file | 39354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, Jr, Charlie<br>Address on file | 39355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Ronald S.<br>Address on file | 39356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, William O.<br>Address on file | 39357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards Sr, Willie James<br>Address on file | 39358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Frances<br>Address on file | 39359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caravello Sr, Thomas<br>Address on file | 39360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Doris<br>Address on file | 39361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Jr, Clyde E.<br>Address on file | 39362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Richard L.<br>Address on file | 39363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Enoch<br>Address on file | 39364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Virginia L.<br>Address on file | 39365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 39366 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Edwards, Louis E.<br>Address on file | 39367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Samuel L.<br>Address on file | 39368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Henry R.<br>Address on file | 39369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Calvin E.<br>Address on file | 39370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Ronald A.<br>Address on file | 39371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry Jr, Andrew<br>Address on file | 39372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Capo, Albert G.<br>Address on file | 39373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Franklin<br>Address on file | 39374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Larry<br>Address on file | 39375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, John J.<br>Address on file | 39376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Stephen E.<br>Address on file | 39377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Jr, Frank W.<br>Address on file | 39378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DiDomenico, William R.<br>Address on file | 39379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Piggott, Oliver P.<br>Address on file | 39380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Candia, William M.<br>Address on file | 39381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrod, Jesse L.<br>Address on file | 39382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, James<br>Address on file | 39383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eckhart, Louis W.<br>Address on file | 39384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Edward J.<br>Address on file | 39385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, George<br>Address on file | 39386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dickerson, Sr, Bobby E.<br>Address on file | 39387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Delbert R.<br>Address on file | 39388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James H.<br>Address on file | 39389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farannte Jr, Russell J.<br>Address on file | 39390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, John R.<br>Address on file | 39391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Thomas D.<br>Address on file | 39392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Ernest C.<br>Address on file | 39393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson Sr, Braxton L<br>Address on file | 39394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Falcon, Juan<br>Address on file | 39395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39396 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Doris A.<br>Address on file | 39397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, William E.<br>Address on file | 39398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piggott, John W.<br>Address on file | 39399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39400 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hancock, Jr, John W.<br>Address on file | 39401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Charlie<br>Address on file | 39402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Roger D.<br>Address on file | 39403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrell, Gordon E.<br>Address on file | 39404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Sarah C.<br>Address on file | 39405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, James E.<br>Address on file | 39406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Charles M.<br>Address on file | 39407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierson, William M.<br>Address on file | 39408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burrell Jr, Herman L.<br>Address on file | 39409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell Sr., Warren M.<br>Address on file | 39410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Larry M.<br>Address on file | 39411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William<br>Address on file | 39412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Arnold F.<br>Address on file | 39413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Roy C.<br>Address on file | 39414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James A<br>Address on file | 39415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartless, James M.<br>Address on file | 39416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney Sr, Carroll M.<br>Address on file | 39417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conway, Reginald S.<br>Address on file | 39418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daggs, Betty<br>Address on file | 39419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler Sr, John C.<br>Address on file | 39420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Helton, Yondall R.<br>Address on file | 39421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toliver, Floyd<br>Address on file | 39422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daggs, Henry K.<br>Address on file | 39423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dail, James H.<br>Address on file | 39424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Vivian<br>Address on file | 39425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Charles M.<br>Address on file | 39427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39428 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Winston<br>Address on file | 39429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harvey, Jesse<br>Address on file | 39430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39431 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39432 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Sr, Phillip M.<br>Address on file | 39433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 39434 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haskett, Breon<br>Address on file | 39435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Larry S.<br>Address on file | 39436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartley, Terry N.<br>Address on file | 39437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hampton, James H.<br>Address on file | 39438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Frances G.<br>Address on file | 39439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Henry R.<br>Address on file | 39440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Emily V.<br>Address on file | 39441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Robert L.<br>Address on file | 39442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Walter<br>Address on file | 39443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Frank<br>Address on file | 39444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Bessie H.<br>Address on file | 39445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale Jr, Bert<br>Address on file | 39446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Picott, Mervin G.<br>Address on file | 39447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Fred M.<br>Address on file | 39448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39449 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, James M.<br>Address on file | 39450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Isiah M.<br>Address on file | 39451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatten, George W.<br>Address on file | 39452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Clifton M.<br>Address on file | 39453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Franklin<br>Address on file | 39454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39455 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, William D.<br>Address on file | 39456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, George T.<br>Address on file | 39457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haupt, John C.<br>Address on file | 39458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 39459 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Allison D.<br>Address on file | 39460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Aubrey D.<br>Address on file | 39461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Sr, James A.<br>Address on file | 39462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39463 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynes, Jr, Jennings W.<br>Address on file | 39464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burris, Gerald K.<br>Address on file | 39465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sebastian County Tax Collector<br>P O Box 1358<br>Ft. Smith, AR 72902 | 39466 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Hawkins, Jr, Willie F.<br>Address on file | 39467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrows, Garry L.<br>Address on file | 39468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Charles L.<br>Address on file | 39469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Lloyd P.<br>Address on file | 39470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrus, Barbara A.<br>Address on file | 39471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Sr, Ronald L.<br>Address on file | 39472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hickman, Sidney C.<br>Address on file | 39473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burt, Jr, Thomas<br>Address on file | 39474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walgreens Specialty Pharmacy, LLC d/b/a Allian<br>Walgreens Prime<br>Schuyler G. Carroll<br>Loeb & Loeb LLP<br>345 Park Avenue<br>New York, NY 10154 | 39475 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Marie K.<br>Address on file | 39476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Nelson W.<br>Address on file | 39477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petteford, Melvin L.<br>Address on file | 39478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Arline<br>Address on file | 39479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39480 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, Henry L.<br>Address on file | 39481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burton, Lizzie J.<br>Address on file | 39482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickman, Betty G.<br>Address on file | 39483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Nathaniel<br>Address on file | 39484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hawkins, Robert C.<br>Address on file | 39485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Samuel C.<br>Address on file | 39486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Jr, Allen<br>Address on file | 39487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, William W.<br>Address on file | 39488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Jr, Napoleon W.<br>Address on file | 39489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burwell Sr, Ronald L.<br>Address on file | 39490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, Macktoy<br>Address on file | 39491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Ettrula F.<br>Address on file | 39492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Clifford C.<br>Address on file | 39493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniel, Linwood M.<br>Address on file | 39494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, James R.<br>Address on file | 39495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniels, Charlie J.<br>Address on file | 39496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Harriette<br>Address on file | 39497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Edward T.<br>Address on file | 39498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bush, James M.<br>Address on file | 39499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39500 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daniels, Howard<br>Address on file | 39501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Peter J.<br>Address on file | 39502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Joseph L.<br>Address on file | 39503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Richard T.<br>Address on file | 39504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Paulette C.<br>Address on file | 39505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39506 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins Jr, Lenious<br>Address on file | 39507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39508 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bush, Jr., Franklin S.<br>Address on file | 39509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels Sr, Carl L.<br>Address on file | 39510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, William G.<br>Address on file | 39511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herring, Raymond<br>Address on file | 39512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, Major H.<br>Address on file | 39513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Cornelius V.<br>Address on file | 39514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39515 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barbour County, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 39516 | 3/5/2021 | Mallinckrodt plc | $16,883,345.00 | | | | | $16,883,345.00 |
| Name on file<br>Address on file | 39517 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Kenneth R.<br>Address on file | 39518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daquino, Patricia<br>Address on file | 39519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pickett, Jr, Council<br>Address on file | 39520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byrd, Norman E.<br>Address on file | 39521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatfield, Jr, Matthew<br>Address on file | 39522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Edith M.<br>Address on file | 39523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Robert P.<br>Address on file | 39524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39525 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Rockeyfellow<br>Address on file | 39526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39527 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Bob J.<br>Address on file | 39528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39529 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Sherman D.<br>Address on file | 39530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Picot, William M.<br>Address on file | 39531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drasher Jr, Charles F.<br>Address on file | 39532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd Sr., Floyd R.<br>Address on file | 39533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, William H.<br>Address on file | 39534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Raymond F.<br>Address on file | 39535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Herman C.<br>Address on file | 39536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crisco, James<br>Address on file | 39537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39538 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkes, Jr, Richard H.<br>Address on file | 39539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Richard J.<br>Address on file | 39540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Jr., Lewis F.<br>Address on file | 39541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deiter, Edwin R.<br>Address on file | 39542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, James J.<br>Address on file | 39543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fackler, Marie<br>Address on file | 39544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Paul V.<br>Address on file | 39545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connolly Jr, Robert W.<br>Address on file | 39546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duckworth, William M.<br>Address on file | 39547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39548 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39549 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dumbrowsky, John L.<br>Address on file | 39550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bytheway, William H.<br>Address on file | 39551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cade, Luby D.<br>Address on file | 39552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Patricia<br>Address on file | 39553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cabe Sr., Marvin M.<br>Address on file | 39554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Louis R.<br>Address on file | 39555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caesar, Sr, Lee R.<br>Address on file | 39556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cahoon, Henry M.<br>Address on file | 39557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, Haywood L.<br>Address on file | 39558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, Glenn E.<br>Address on file | 39559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Picarello, Sr, Ralph J.<br>Address on file | 39560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haywood, Carolyn A.<br>Address on file | 39561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cahoon, Gordon B.<br>Address on file | 39562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buzzuro, Phillip A.<br>Address on file | 39563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamlett, Sr, James W.<br>Address on file | 39565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caldwell, III, James L.<br>Address on file | 39566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caldwell, Jannings B.<br>Address on file | 39567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pierce, Joseph<br>Address on file | 39568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Frank<br>Address on file | 39569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, William H.<br>Address on file | 39570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caldwell, Phillip B.<br>Address on file | 39571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callis, Charles W.<br>Address on file | 39572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callis, George W.<br>Address on file | 39573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatten, Geraldine<br>Address on file | 39574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Callis, Millard G.<br>Address on file | 39575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Robert A.<br>Address on file | 39576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peerman, Carlton P.<br>Address on file | 39577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Calloway, Jr., Lawson L.<br>Address on file | 39578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bynum, Helen D.<br>Address on file | 39579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Loyd W.<br>Address on file | 39580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Landon R.<br>Address on file | 39581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Calvert, Franklin P.<br>Address on file | 39582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cameron, Clayborn L.<br>Address on file | 39583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Haskins, Sherman L.<br>Address on file | 39584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Height, Clifton L.<br>Address on file | 39585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| FITZPATRICK, CLAIRE<br>Address on file | 39586 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Heard, Clinton<br>Address on file | 39587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pence, Kenneth<br>Address on file | 39588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cammon, Doris<br>Address on file | 39589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Junius H.<br>Address on file | 39590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cammon, Joseph W.<br>Address on file | 39591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Isaac<br>Address on file | 39592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayspell, James C.<br>Address on file | 39593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Danya<br>Address on file | 39594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heckstall, Ernest<br>Address on file | 39595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Sr, Willie L.<br>Address on file | 39596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Fred T.<br>Address on file | 39597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Jack F.<br>Address on file | 39598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Campbell, James E.<br>Address on file | 39599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Kelly M.<br>Address on file | 39600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Jr., John J.<br>Address on file | 39601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny<br>Address on file | 39602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny R.<br>Address on file | 39603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Linda R.<br>Address on file | 39604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Martha M.<br>Address on file | 39605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Victor S.<br>Address on file | 39606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hedgespeth, Lucian<br>Address on file | 39607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Head, Karen<br>Address on file | 39608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Reginald G.<br>Address on file | 39609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Richard W.<br>Address on file | 39610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Robert J.<br>Address on file | 39611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Camper, William H.<br>Address on file | 39612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39613 | 3/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camphor, Thomas W.<br>Address on file | 39614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Larry<br>Address on file | 39615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, James M.<br>Address on file | 39616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James N.<br>Address on file | 39617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Canady, WIlliam E.<br>Address on file | 39618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Janice N.<br>Address on file | 39619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39620 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Jeannette<br>Address on file | 39621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hearn, Terry S.<br>Address on file | 39622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jennings L.<br>Address on file | 39623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Bynum<br>Address on file | 39624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cannady, Jr., Jesse L.<br>Address on file | 39625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannady, Meta<br>Address on file | 39626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cann, Monty M.<br>Address on file | 39627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cannon, James B.<br>Address on file | 39628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Garry<br>Address on file | 39629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannon, Sr., Louis<br>Address on file | 39630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henley, Vernon L.<br>Address on file | 39631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, William N.<br>Address on file | 39632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hedgepeth, Eunice<br>Address on file | 39633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry F.<br>Address on file | 39634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, Lugene<br>Address on file | 39635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Leon<br>Address on file | 39636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Leon C.<br>Address on file | 39637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Ethel<br>Address on file | 39638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39639 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, LeRoy J.<br>Address on file | 39640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Lucy L.<br>Address on file | 39641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Jr, Felix L.<br>Address on file | 39642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henson, Joseph P.<br>Address on file | 39643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39644 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39645 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henson, Sandra M.<br>Address on file | 39646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Smitty<br>Address on file | 39647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Frederick E.<br>Address on file | 39648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byer, Robert M.<br>Address on file | 39649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hepner, Jr, Francis E.<br>Address on file | 39650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39651 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capehart, Leroy<br>Address on file | 39652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Albert W.<br>Address on file | 39653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison, Alice<br>Address on file | 39654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewett, Sr, Alonzo<br>Address on file | 39655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Alvester<br>Address on file | 39656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39657 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bush, Jr, Frank<br>Address on file | 39658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39659 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herbert, Henry<br>Address on file | 39660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39661 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39662 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Jerome<br>Address on file | 39663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pegram, William L.<br>Address on file | 39664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39665 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker & McKenzie SAS<br>Calle 84 A No. 10 - 50, Piso 7<br>Bogotá, D.C. 110221<br>Colombia | 39666 | 3/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39667 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herrmann, George E.<br>Address on file | 39668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pennington, Mary A.<br>Address on file | 39669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39670 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pellum, John A.<br>Address on file | 39671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pender, Samuel R.<br>Address on file | 39672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heaps, Thomas J.<br>Address on file | 39673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pensyl, Melvin E.<br>Address on file | 39674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39675 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Charlie T.<br>Address on file | 39676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haywood, Clarence E.<br>Address on file | 39678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39679 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Freddie<br>Address on file | 39680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel, Ernest J.<br>Address on file | 39681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Robert L.<br>Address on file | 39682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sammie<br>Address on file | 39683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Saundra W.<br>Address on file | 39684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Benjamin O.<br>Address on file | 39685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, Jr, Woodrow C.<br>Address on file | 39686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Eddie L.<br>Address on file | 39687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Theresa W.<br>Address on file | 39688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Alvester<br>Address on file | 39689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazzard, III, Harley F.<br>Address on file | 39690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Sr, Robert G.<br>Address on file | 39691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canty, John E.<br>Address on file | 39692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Madie<br>Address on file | 39693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peatross Sr., Harvey O.<br>Address on file | 39694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Charles J.<br>Address on file | 39695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Henry L.<br>Address on file | 39696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Jr, Walter<br>Address on file | 39697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Perry, James L.<br>Address on file | 39698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey Sr, Robert S<br>Address on file | 39699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Mary L.<br>Address on file | 39700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pegram, Jr, Simon<br>Address on file | 39701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carey, Leslie T.<br>Address on file | 39702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Bobby E.<br>Address on file | 39703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Walter<br>Address on file | 39704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Nathaniel<br>Address on file | 39706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Albert J.<br>Address on file | 39707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, James H.<br>Address on file | 39708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, William D.<br>Address on file | 39709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Silas H.<br>Address on file | 39710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peoples, Jasper J.<br>Address on file | 39711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Ethel J.<br>Address on file | 39712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Lawrence<br>Address on file | 39713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, John A.<br>Address on file | 39714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buzgierski, Andrew P.<br>Address on file | 39715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, George H.<br>Address on file | 39716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peoples, Willie L.<br>Address on file | 39717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Sr, Morris R.<br>Address on file | 39718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmon, Panseal M.<br>Address on file | 39719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jr, Roger<br>Address on file | 39720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perdue, Jr, Paul A.<br>Address on file | 39721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carney, Jr, Frank H.<br>Address on file | 39722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, Franklin D.<br>Address on file | 39723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Roosevelt L.<br>Address on file | 39724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deal, Morris E.<br>Address on file | 39725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Sr, Steven<br>Address on file | 39726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deaver, William K.<br>Address on file | 39727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carolina Sr, Leroy<br>Address on file | 39728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debarbora, III, Peter<br>Address on file | 39729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debnam, Robert L.<br>Address on file | 39730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBoe, Luzetta O.<br>Address on file | 39731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Jesse J<br>Address on file | 39732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perkerson, Paul D.<br>Address on file | 39733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, James E.<br>Address on file | 39734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, Clarence W.<br>Address on file | 39735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Randolph<br>Address on file | 39736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, Maurice<br>Address on file | 39737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byars, Sr, George T.<br>Address on file | 39738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Sr, Cecil C.<br>Address on file | 39739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Herbert B.<br>Address on file | 39740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Willie L.<br>Address on file | 39741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian Jr, Robert A.<br>Address on file | 39742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Partlow, William I.<br>c/o Law offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 39743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Lenora<br>Address on file | 39744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington Jr, Theodore R.<br>Address on file | 39745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Leogie<br>Address on file | 39746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrington, John J.<br>Address on file | 39747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Sr, Leroy<br>Address on file | 39748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Jr, Ben<br>Address on file | 39749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, James W.<br>Address on file | 39750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butts, Vernell<br>Address on file | 39751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Emanuel E.<br>Address on file | 39752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Powell E.<br>Address on file | 39753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Michael L.<br>Address on file | 39754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Jr, Henry E.<br>Address on file | 39755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Plummer R.<br>Address on file | 39756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Francis L.<br>Address on file | 39757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, John H.<br>Address on file | 39758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perrin, John<br>Address on file | 39759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Sr, Herman<br>Address on file | 39760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, George J.<br>Address on file | 39761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haynes, Haskil J.<br>Address on file | 39762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Highsmith, Larry<br>Address on file | 39763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Audrey M.<br>Address on file | 39764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hilliard, James<br>Address on file | 39765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Highsmith, James Allen<br>Address on file | 39766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hendricks, Charles L.<br>Address on file | 39767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Kenneth V.<br>Address on file | 39768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Howard<br>Address on file | 39769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hedgepeth, Sr, Bernard L.<br>Address on file | 39770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carde Jr, Willie G.<br>Address on file | 39771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Edward C.<br>Address on file | 39772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, James E.<br>Address on file | 39773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Calvin L.<br>Address on file | 39774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Oliver D.<br>Address on file | 39775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, George H.<br>Address on file | 39776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Edward W.<br>Address on file | 39777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey, Grover B.<br>Address on file | 39778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heinrich, Michael W.<br>Address on file | 39779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Ellen A.<br>Address on file | 39780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Hercules<br>Address on file | 39781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Camden, Lendell V.<br>Address on file | 39782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Jr, William J.<br>Address on file | 39783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Wendell<br>Address on file | 39784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carlest, David E.<br>Address on file | 39785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cantin, Henry J<br>Address on file | 39786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatch, Sr, Michael V.<br>Address on file | 39787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Donna<br>Address on file | 39788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, John R.<br>Address on file | 39789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Gail M.<br>Address on file | 39790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll Sr, Billy J.<br>Address on file | 39791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Sr, Tommie L.<br>Address on file | 39792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Demski, Julia P.<br>Address on file | 39793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James R.<br>Address on file | 39794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Anna M.<br>Address on file | 39795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Sr, Larry L.<br>Address on file | 39796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynes, Earl D.<br>Address on file | 39797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carmine, Dale E.<br>Address on file | 39798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Stephen<br>Address on file | 39799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carlton, Nathaniel<br>Address on file | 39800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Juliet J.<br>Address on file | 39801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Emma J.<br>Address on file | 39802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Sylvester<br>Address on file | 39803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perseghin, Mary E.<br>Address on file | 39804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Person, Gwendolyn L.<br>Address on file | 39805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39806 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Sr, Linwood M.<br>Address on file | 39807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Ronald B.<br>Address on file | 39808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Penn, James C.<br>Address on file | 39809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 39810 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Carter Jr, Lee<br>Address on file | 39811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hines, Ronney L.<br>Address on file | 39812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perdue, Sr, Paul A.<br>Address on file | 39813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, James R.<br>Address on file | 39814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Selma<br>Address on file | 39815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cantrell, Sheila<br>Address on file | 39816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peele, Claude E.<br>Address on file | 39817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Brian E.<br>Address on file | 39818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Jr, Leonard A.<br>Address on file | 39819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter Jr, Lloyd<br>Address on file | 39820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Robert E.<br>Address on file | 39821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Nannie<br>Address on file | 39822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Raymond C.<br>Address on file | 39823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, John M.<br>Address on file | 39824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hoadley, Alice M.<br>Address on file | 39825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Frank B.<br>Address on file | 39826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Mildred<br>Address on file | 39827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hobbs, Kenneth<br>Address on file | 39829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Sr, George W.<br>Address on file | 39830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoffman, Henry K.<br>Address on file | 39831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39832 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Wilbert M.<br>Address on file | 39833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chaffin, Sr, Bobby L.<br>Address on file | 39835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cofer, Sr, Martin O.<br>Address on file | 39836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39837 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bynum Sr, Earl M.<br>Address on file | 39838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39840 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coffield, Jr, Thomas P.<br>Address on file | 39841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Jr, James A.<br>Address on file | 39842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cohen, Lonnie<br>Address on file | 39845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caudle, Bravlet O.<br>Address on file | 39846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39847 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Bobie J.<br>Address on file | 39848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Henry D.<br>Address on file | 39849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cofield, Rodney<br>Address on file | 39850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Melvin R.<br>Address on file | 39851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Clifton H.<br>Address on file | 39852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Johnnie<br>Address on file | 39853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Jr, Paul B.<br>Address on file | 39857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Colbert, Norman P.<br>Address on file | 39858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, John L.<br>Address on file | 39859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, John F.<br>Address on file | 39860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cellini, Louis<br>Address on file | 39861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoilman, Gloria J<br>Address on file | 39862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Clarence C.<br>Address on file | 39863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Mattie R.<br>Address on file | 39864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Jimmie<br>Address on file | 39865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, Dwight L.<br>Address on file | 39866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Wayne B.<br>Address on file | 39867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Martha B.<br>Address on file | 39868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carnage, Michael B.<br>Address on file | 39869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39870 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carr-Johnson, Lee A.<br>Address on file | 39871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cargill, James E.<br>Address on file | 39872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrick, Gerald N.<br>Address on file | 39873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Henry P.<br>Address on file | 39874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carver Sr, Leamond L.<br>Address on file | 39875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Ruby<br>Address on file | 39876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomkowski, Norman R.<br>Address on file | 39878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Richelieu J.<br>Address on file | 39879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Newman<br>Address on file | 39880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Columbus C.<br>Address on file | 39881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, James E.<br>Address on file | 39882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Lawrence I.<br>Address on file | 39883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chambers, Richard J.<br>Address on file | 39884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter Sr, Booker T.<br>Address on file | 39885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Curtis M.<br>Address on file | 39886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Melvin L.<br>Address on file | 39887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39888 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, James E.<br>Address on file | 39889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, John A.<br>Address on file | 39890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Champion Sr, Harold C.<br>Address on file | 39891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, George C.<br>Address on file | 39892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Ann<br>Address on file | 39893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Thomisena C.<br>Address on file | 39894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Champion Sr, Bobby L.<br>Address on file | 39895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Zelma I.<br>Address on file | 39896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Charity, Patricia<br>Address on file | 39897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Lee V.<br>Address on file | 39898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39899 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trapp, George T.<br>Address on file | 39900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, James O.<br>Address on file | 39901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holcomb, Audrey R.<br>Address on file | 39902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney, Clarence<br>Address on file | 39903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, Noah<br>Address on file | 39904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollins, Clarence F.<br>Address on file | 39905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, Thomas R.<br>Address on file | 39906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney Jr, Courtney C.<br>Address on file | 39907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39908 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Roosevelt<br>Address on file | 39909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chapman, James R.<br>Address on file | 39910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butrim, Charles M.<br>Address on file | 39911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Carson<br>Address on file | 39912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Carter, Carl B.<br>Address on file | 39913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Wincy<br>Address on file | 39914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, C.L.<br>Address on file | 39915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapple, Myron<br>Address on file | 39916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clary, Casper S.<br>Address on file | 39917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandler, Floyd W.<br>Address on file | 39918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Raymond R<br>Address on file | 39919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39920 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Vernon L.<br>Address on file | 39921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chappell, James L.<br>Address on file | 39922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chavis, Sr, Johnny L.<br>Address on file | 39923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Sonia<br>Address on file | 39924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman Sr, Timothy<br>Address on file | 39925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Willie J.<br>Address on file | 39926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39928 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Ronald A.<br>Address on file | 39929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Rufus E.<br>Address on file | 39930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pedersen, John C.<br>Address on file | 39931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Robert O.<br>Address on file | 39932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Jr, Ninmark<br>Address on file | 39933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Larry V.<br>Address on file | 39934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, McArthur<br>Address on file | 39935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, James W.<br>Address on file | 39936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Charles L.<br>Address on file | 39937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Robert L.<br>Address on file | 39938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chase, Charles S.<br>Address on file | 39939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39940 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Jr, James I.<br>Address on file | 39941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cason, Jr, William A.<br>Address on file | 39942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry-El, Gloria<br>Address on file | 39943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Church, Marlan A.<br>Address on file | 39944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jacquelin<br>Address on file | 39945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Robert J.<br>Address on file | 39946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chason, Joe C.<br>Address on file | 39947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooke, Timothy L.<br>Address on file | 39948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity Sr, Kenneth L.<br>Address on file | 39949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39950 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petteway, Louis S.<br>Address on file | 39951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy L.<br>Address on file | 39953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Carrie L.<br>Address on file | 39954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phair, Roger V.<br>Address on file | 39955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cary, Joshua L.<br>Address on file | 39956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chatman, Sr, Willie E.<br>Address on file | 39957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Jr, Booker T.<br>Address on file | 39958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Ezekiel<br>Address on file | 39959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charnock, Harry J.<br>Address on file | 39960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chester, Bruce D.<br>Address on file | 39961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Floyd A.<br>Address on file | 39962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petteway, Louis<br>Address on file | 39963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Harvey H.<br>Address on file | 39964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Jr, Robert E.<br>Address on file | 39965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Louis E.<br>Address on file | 39966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, John R<br>Address on file | 39967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterkin, Ernest<br>Address on file | 39968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hebden, Charles<br>Address on file | 39969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamblee, George L<br>Address on file | 39970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39971 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Colbert L.<br>Address on file | 39972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, Joe E.<br>Address on file | 39973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, James L.<br>Address on file | 39974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, James F.<br>Address on file | 39975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Kenneth A.<br>Address on file | 39976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, William T.<br>Address on file | 39977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Horace C.<br>Address on file | 39978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Jr, David<br>Address on file | 39979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Cartella M.<br>Address on file | 39980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| TAE INC - 00552606<br>4917 Professional Court, Suite 105<br>Raleigh, NC 27609 | 39981 | 3/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Frank M.<br>Address on file | 39982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Leon R.<br>Address on file | 39983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Carson L.<br>Address on file | 39984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trent, Larry W.<br>Address on file | 39985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Sr, Michael L.<br>Address on file | 39986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Larry L.<br>Address on file | 39987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheeks Jr, Samuel<br>Address on file | 39988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Jr, Herman O.<br>Address on file | 39989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clampitt, Jr, William T.<br>Address on file | 39990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 39991 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Opie, Earl L<br>Address on file | 39992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Jr, Milton S.<br>Address on file | 39993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Altee M.<br>Address on file | 39994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, John E.<br>Address on file | 39995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Willis M.<br>Address on file | 39996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, William H.<br>Address on file | 39997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39998 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39999 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper Sr, Emory Clayton<br>Address on file | 40000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Lawrence<br>Address on file | 40001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisholm, Jr, Thomas R.<br>Address on file | 40002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Edward J.<br>Address on file | 40003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhines, George L.<br>Address on file | 40004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaffin, James M.<br>Address on file | 40005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pace, Jr, James L.<br>Address on file | 40006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Perry<br>Address on file | 40007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, James H.<br>Address on file | 40008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40009 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Richard W.<br>Address on file | 40010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Samuel O.<br>Address on file | 40011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40012 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Jimmie F.<br>Address on file | 40013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reese, Sr, Melvin<br>Address on file | 40014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Mary L.<br>Address on file | 40015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holman, Jr, James L.<br>Address on file | 40016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Jr, Coley<br>Address on file | 40017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, William E.<br>Address on file | 40018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, James A.<br>Address on file | 40019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clay, Sr, Eugene E.<br>Address on file | 40020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Leslie W.<br>Address on file | 40021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40022 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40023 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Charles D.<br>Address on file | 40024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Myrtle<br>Address on file | 40025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coats, Jimmie L.<br>Address on file | 40026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhames, Harvey T.<br>Address on file | 40027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40028 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clemm, Randolph G.<br>Address on file | 40029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Sr, Alfred C.<br>Address on file | 40030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40031 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Copeland, Jr, Vernon E.<br>Address on file | 40032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, William M.<br>Address on file | 40033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Jr, William P.<br>Address on file | 40034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisman, Stafford C.<br>Address on file | 40035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Robert L.<br>Address on file | 40036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Wilson B.<br>Address on file | 40037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paniel, Nick A.<br>Address on file | 40038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, William E.<br>Address on file | 40039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, James T.<br>Address on file | 40040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paquette, Leon E.<br>Address on file | 40041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Papa, Jr, Frank<br>Address on file | 40042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Anita D.<br>Address on file | 40043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40044 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Charles E.<br>Address on file | 40045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Copeland, Sr, George A.<br>Address on file | 40046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Clyde<br>Address on file | 40047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40048 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coppedge, Raymond H.<br>Address on file | 40049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coats, Odell<br>Address on file | 40050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Glenn A.<br>Address on file | 40051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr., Homer R.<br>Address on file | 40052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40053 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Sr, Wilford W.<br>Address on file | 40054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Eula M.<br>Address on file | 40055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40056 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Charity, Larry B.<br>Address on file | 40057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Ralphine<br>Address on file | 40058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Walter<br>Address on file | 40059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clayton, Jr, Armstead<br>Address on file | 40060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, Linwood<br>Address on file | 40061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40062 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40064 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coleman, Leroy<br>Address on file | 40065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Margine R.<br>Address on file | 40066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earl, Carol C.<br>Address on file | 40067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40068 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Earnest, David J.<br>Address on file | 40069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, Carolyn H.<br>Address on file | 40070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40071 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corey, Roberta L.<br>Address on file | 40072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Sr, Carl<br>Address on file | 40073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40074 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Paul<br>Address on file | 40075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cornish, Evelyn<br>Address on file | 40076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Sr, Carroll L.<br>Address on file | 40077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connelly, III, John G.<br>Address on file | 40078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40079 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Willis, George H.<br>Address on file | 40080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Harold F.<br>Address on file | 40081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40082 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cofield, Jr, Curtis H.<br>Address on file | 40083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, James H.<br>Address on file | 40084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Howard R.<br>Address on file | 40085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Norman A.<br>Address on file | 40086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jake R.<br>Address on file | 40087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Costanza, Carlo<br>Address on file | 40088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Aszlee<br>Address on file | 40089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Thomas Clifton<br>Address on file | 40090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Albert C.<br>Address on file | 40091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parson, James O.<br>Address on file | 40092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charity, Roger E.<br>Address on file | 40093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watties, Albert L.<br>Address on file | 40094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sheldon<br>Address on file | 40095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Julian R.<br>Address on file | 40096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cobb, Frederick D.<br>Address on file | 40097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Frederick L.<br>Address on file | 40098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pauley, Robert T.<br>Address on file | 40099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Waverly A.<br>Address on file | 40100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holiday, Al T.<br>Address on file | 40101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| True, Frank J.<br>Address on file | 40102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Willis R.<br>Address on file | 40103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40104 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Sr, James A.<br>Address on file | 40105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coffman, Shirley M.<br>Address on file | 40106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jr. Norman, Paul O.<br>Address on file | 40107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Gerald C.<br>Address on file | 40108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wortham, Jr, Doyle H.<br>Address on file | 40109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hobbs, Charlie C.<br>Address on file | 40110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheek, James E.<br>Address on file | 40111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Ted W.<br>Address on file | 40112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colligan, James W.<br>Address on file | 40113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trussell, Michael H.<br>Address on file | 40114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler Sr, John<br>Address on file | 40115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry Sr, Vanderbill<br>Address on file | 40116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Sr, Albert W.<br>Address on file | 40117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Yvonne C.<br>Address on file | 40118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| True, Darlene<br>Address on file | 40119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Allen T.<br>Address on file | 40120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Buddie T.<br>Address on file | 40121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Sr, Lawrence G.<br>Address on file | 40122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tye, Mary F.<br>Address on file | 40123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Bonnie G.<br>Address on file | 40124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrow, Everett H.<br>Address on file | 40125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connaghan, Robert C.<br>Address on file | 40126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, James W.<br>Address on file | 40127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kight, Zula B.<br>Address on file | 40128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harvey, Jr, Alan L.<br>Address on file | 40129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buttion, Shirley J.<br>Address on file | 40130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Louis E.<br>Address on file | 40131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton, Elbert<br>Address on file | 40132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coles, Thomas E.<br>Address on file | 40133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Jr, Marshall F.<br>Address on file | 40134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tune, John<br>Address on file | 40135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, Jr., Zelna H.<br>Address on file | 40136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jr Cherry, William<br>Address on file | 40137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Sr, Lonnie<br>Address on file | 40138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Arthur L.<br>Address on file | 40139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40140 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Alvin F.<br>Address on file | 40141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coward, Sampson G.<br>Address on file | 40142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Carlton H.<br>Address on file | 40143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chitwood, Lannie M.<br>Address on file | 40144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Chenowith, Charles L.<br>Address on file | 40145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, Clarence<br>Address on file | 40146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Harold L.<br>Address on file | 40147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Donald<br>Address on file | 40148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Katie V.<br>Address on file | 40149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Lionel A.<br>Address on file | 40150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trembly, Marjorie L.<br>Address on file | 40151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cole, Carolyn J.<br>Address on file | 40152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Mary R.<br>Address on file | 40153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pawlikowski, Elizabeth<br>Address on file | 40154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Earl M.<br>Address on file | 40155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Patricia A.<br>Address on file | 40156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, Hudson L.<br>Address on file | 40157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torrence, Jr, Samuel<br>Address on file | 40158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, John E.<br>Address on file | 40159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNew, Patsy J.<br>Address on file | 40160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40161 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook Jr, Willie<br>Address on file | 40162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Alexander<br>Address on file | 40163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, William H.<br>Address on file | 40164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Sr, Theodore R.<br>Address on file | 40165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyson, Janette L.<br>Address on file | 40167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiley, Edward R.<br>Address on file | 40168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooke, Ronald L.<br>Address on file | 40169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Sr, Lencar W.<br>Address on file | 40170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Junius M.<br>Address on file | 40171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trafton, Junious O.<br>Address on file | 40172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clifton, Sr, Robert C.<br>Address on file | 40173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40174 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Gary A.<br>Address on file | 40175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40176 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conaway, Sr, George H.<br>Address on file | 40177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Elmer Ray<br>Address on file | 40178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claud, Roland E.<br>Address on file | 40179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clayborne, Marshall<br>Address on file | 40180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughan, Michael L.<br>Address on file | 40181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, Sr, Thomas L.<br>Address on file | 40182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Townsend, Joseph H.<br>Address on file | 40183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Roosevelt<br>Address on file | 40184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40185 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cain, Jr, Edward C.<br>Address on file | 40186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Yvonne D.<br>Address on file | 40187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooker, Alfred<br>Address on file | 40188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Jr, Alexander<br>Address on file | 40189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrithers, Jr, Charles A.<br>Address on file | 40190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40191 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Robert L.<br>Address on file | 40192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40193 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Traynham, Gilbert<br>Address on file | 40194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Melvin J.<br>Address on file | 40195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Jr, Clarence<br>Address on file | 40196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trotta, James A.<br>Address on file | 40197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Winborne, Lafayette<br>Address on file | 40198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Aron<br>Address on file | 40199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carr, Sr., Howard L.<br>Address on file | 40201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkles, Nadine R.<br>Address on file | 40202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, James<br>Address on file | 40203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Earl L.<br>Address on file | 40204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torain, Nelvin L.<br>Address on file | 40205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winship Jr, Ronald B.<br>Address on file | 40206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cartwright, William M.<br>Address on file | 40207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castronova, Donald V<br>Address on file | 40208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cave, Frederick C.<br>Address on file | 40209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloman, Johnny H.<br>Address on file | 40210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, William A.<br>Address on file | 40211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turpin, Jr, Wesley<br>Address on file | 40212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Contee, Andrew S.<br>Address on file | 40213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, James A.<br>Address on file | 40214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Jr, Ralph<br>Address on file | 40215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jr, Mickey<br>Address on file | 40216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Frankie L.<br>Address on file | 40217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cole, William E.<br>Address on file | 40218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, James N.<br>Address on file | 40219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crehan, Jr, Daniel P.<br>Address on file | 40220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Thomas J.<br>Address on file | 40222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Cleveland F.<br>Address on file | 40223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40224 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, William P.<br>Address on file | 40225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Compton, Hubert L.<br>Address on file | 40226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, William  W.<br>Address on file | 40227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, William D.<br>Address on file | 40228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40229 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyler, Sr, Lawrence O.<br>Address on file | 40230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, Larry N.<br>Address on file | 40231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trent, Jr, Lewis R.<br>Address on file | 40232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40233 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trafton, Woody R.<br>Address on file | 40234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Betty J.<br>Address on file | 40235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wofford, Jeffrey W.<br>Address on file | 40236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Valentine, Mary A.<br>Address on file | 40237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Robert M.<br>Address on file | 40238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Frank G.<br>Address on file | 40239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Combs, Willis<br>Address on file | 40240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trumble, Sr, Ernest<br>Address on file | 40241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wojtas, Patricia A.<br>Address on file | 40242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Jr, Nelson T.<br>Address on file | 40243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crisafulli, Evelyn<br>Address on file | 40244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Melvin C.<br>Address on file | 40245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peaks, James R.<br>Address on file | 40246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfrey, Walter L.<br>Address on file | 40248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Comegys, Robert L.<br>Address on file | 40249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40250 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Raymond A.<br>Address on file | 40251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Womack, Sanford<br>Address on file | 40252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Woodrow<br>Address on file | 40253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne, Eddie C.<br>Address on file | 40254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Elvin L.<br>Address on file | 40255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, John S.<br>Address on file | 40256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Payne, Jr, William M.<br>Address on file | 40257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tyson, Willie L.<br>Address on file | 40258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooley, Sr, Samuel E.<br>Address on file | 40259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Howard M.<br>Address on file | 40260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Truslow, Darlene<br>Address on file | 40261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40262 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston, Pearlie M.<br>Address on file | 40263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Melvin L.<br>Address on file | 40264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Geraldine<br>Address on file | 40265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, James N.<br>Address on file | 40266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bye, Joe F<br>Address on file | 40267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Triplett, Jimmie<br>Address on file | 40268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vice, Jack<br>Address on file | 40269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holcombe, Allen G.<br>Address on file | 40270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne, John D.<br>Address on file | 40271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cole, Wayne K.<br>Address on file | 40272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40273 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truszkowski, Aloysius W.<br>Address on file | 40274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Payne, Sherman E.<br>Address on file | 40275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crosby, Dorothy<br>Address on file | 40276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tunstall, Olanda R.<br>Address on file | 40277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Alton T.<br>Address on file | 40278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Passaro, Simona E.<br>Address on file | 40279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40281 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Anthony J.<br>Address on file | 40282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Upton, Jr, Lonnie M.<br>Address on file | 40283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peacock, James E.<br>Address on file | 40284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Upshur, Betsy<br>Address on file | 40285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Combs, Clyde<br>Address on file | 40286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Lemuel E.<br>Address on file | 40287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connor, Richard E.<br>Address on file | 40288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Combs, Norman R.<br>Address on file | 40289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Evelyn<br>Address on file | 40290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Jessie<br>Address on file | 40291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40292 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Walter L.<br>Address on file | 40293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosner, Sr, Robert A.<br>Address on file | 40294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clasing, Bernard F.<br>Address on file | 40295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Willie O.<br>Address on file | 40296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Rufus D.<br>Address on file | 40297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40298 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooke, Bernard E.<br>Address on file | 40299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Vera B.<br>Address on file | 40300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Winfred E.<br>Address on file | 40301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Horace B.<br>Address on file | 40302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collier, Cecil J.<br>Address on file | 40303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Gloria A.<br>Address on file | 40304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr, Charles N.<br>Address on file | 40305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40306 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edwards, Windsor R.<br>Address on file | 40307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crusse, William F.<br>Address on file | 40308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Roderick A.<br>Address on file | 40309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Calvin<br>Address on file | 40310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holman, Wiley L.<br>Address on file | 40311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Gerald L.<br>Address on file | 40312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clapp, Sr, Henry L.<br>Address on file | 40313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Walter J.<br>Address on file | 40314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Dorothy<br>Address on file | 40315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyson, Albert L.<br>Address on file | 40316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutherlin, Sr, George A.<br>Address on file | 40317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40318 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinnant, Alvin E.<br>Address on file | 40319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr, Earnest E.<br>Address on file | 40320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins Sr, Curtis G.<br>Address on file | 40321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turlington, Charles E.<br>Address on file | 40322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Norman D.<br>Address on file | 40323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr., Robert A.<br>Address on file | 40324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 40325 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Crudup, Ella M.<br>Address on file | 40326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Sr, John R.<br>Address on file | 40327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Howard<br>Address on file | 40328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Jr, John N.<br>Address on file | 40329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, James D.<br>Address on file | 40330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Willis<br>Address on file | 40331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooper, Norman L.<br>Address on file | 40332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hord, Stanley R.<br>Address on file | 40333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockrell, Claudetta A.<br>Address on file | 40334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Clarence E.<br>Address on file | 40335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crumpler, Minnie G.<br>Address on file | 40336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Sr, Lawrence E.<br>Address on file | 40337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Larry<br>Address on file | 40338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, David L.<br>Address on file | 40339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connelly, Donald R.<br>Address on file | 40340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cohen, Paul B.<br>Address on file | 40341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellsworth, Willis A.<br>Address on file | 40342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, James O.<br>Address on file | 40343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Simon<br>Address on file | 40344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hruz, William E.<br>Address on file | 40345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Sr, Alvin L.<br>Address on file | 40346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crump, Sr, Dennis M.<br>Address on file | 40347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughn, Donald C.<br>Address on file | 40348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Herbert P.<br>Address on file | 40349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffey, Sr, John E.<br>Address on file | 40350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Totten, Bernice F.<br>Address on file | 40351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skeens, Daniel<br>Address on file | 40352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paylor, Ida<br>Address on file | 40353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Waverly C.<br>Address on file | 40354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, Ernest<br>Address on file | 40355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Lucy B.<br>Address on file | 40356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Thaddeus L.<br>Address on file | 40357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Jr., Alvester<br>Address on file | 40358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cumbo, Dwight D.<br>Address on file | 40359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peace, Helen E.<br>Address on file | 40360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Edgar M.<br>Address on file | 40361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Underwood, George D.<br>Address on file | 40362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Willie<br>Address on file | 40363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Unglesbee, Steven B.<br>Address on file | 40364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Raymond D.<br>Address on file | 40365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Amos L.<br>Address on file | 40366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Sr, Andrew J.<br>Address on file | 40367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connor, Rhoda<br>Address on file | 40368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Viars, Armonda C.<br>Address on file | 40369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, Sr, Andre M.<br>Address on file | 40370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Samuel E.<br>Address on file | 40371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Turner, Alvin W.<br>Address on file | 40372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pate, Jr, William H.<br>Address on file | 40373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Perean K.<br>Address on file | 40374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40375 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Larry M.<br>Address on file | 40376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Johnny L.<br>Address on file | 40377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Anenias<br>Address on file | 40378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cowan, Verenia A.<br>Address on file | 40379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Sr, Winston A.<br>Address on file | 40380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Charles E.<br>Address on file | 40381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curbeam, James M.<br>Address on file | 40382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Delano R.<br>Address on file | 40383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Henry<br>Address on file | 40384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Valentine, William L.<br>Address on file | 40385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, Brinston E.<br>Address on file | 40386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conner, Stanley F.<br>Address on file | 40387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Wilbert C.<br>Address on file | 40388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Willie S.<br>Address on file | 40389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Robert L.<br>Address on file | 40390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Mickey<br>Address on file | 40391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland III, Roland<br>Address on file | 40392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Salmon J.<br>Address on file | 40393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheatham, Sr, Melvin L.<br>Address on file | 40394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Kenneth V.<br>Address on file | 40395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Costin, Rudolph W.<br>Address on file | 40396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, John P.<br>Address on file | 40397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Pearson<br>Address on file | 40398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Vivian O.<br>Address on file | 40399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daggs, Dennis E.<br>Address on file | 40400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland Sr, Joseph H<br>Address on file | 40401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Vernell B.<br>Address on file | 40402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheek, Jr., Robert L.<br>Address on file | 40403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vanstory, Lawrence<br>Address on file | 40404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Nowell C.<br>Address on file | 40405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Dwight W.<br>Address on file | 40406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vawter, Walter E.<br>Address on file | 40407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paschall, William R.<br>Address on file | 40408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Angelo<br>Address on file | 40409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Jr, Nathan W.<br>Address on file | 40410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skeete, Keith N<br>Address on file | 40411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Luther<br>Address on file | 40412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wooten, Effie M.<br>Address on file | 40413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conrad, Sr, Wayne S.<br>Address on file | 40414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cofield, Floyd W.<br>Address on file | 40415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Cornell<br>Address on file | 40416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughn, Roy L.<br>Address on file | 40417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Linwood, Cherry E.<br>Address on file | 40418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debnam, Jr, Cleophia<br>Address on file | 40419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeBraux, Therman E.<br>Address on file | 40420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coppedge, George E.<br>Address on file | 40421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Sr, Hollis H.<br>Address on file | 40422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Wayne G.<br>Address on file | 40423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Sr, Charles E.<br>Address on file | 40424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Ann<br>Address on file | 40425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paschall, Jesse O.<br>Address on file | 40426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wingate, Anna R.<br>Address on file | 40427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corey, Jr, Harold R.<br>Address on file | 40428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, Anna<br>Address on file | 40429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, Harry C.<br>Address on file | 40430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debreaux, Salone<br>Address on file | 40431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Sr, James L.<br>Address on file | 40432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willard C.<br>Address on file | 40433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Alvin S.<br>Address on file | 40434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Andrew L.<br>Address on file | 40435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deere, Emily<br>Address on file | 40436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Alston<br>Address on file | 40437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Annette<br>Address on file | 40438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Sara H.<br>Address on file | 40439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Annie F.<br>Address on file | 40440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Larry M.<br>Address on file | 40441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Mary E.<br>Address on file | 40442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Robert L.<br>Address on file | 40443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deuell, Roy M.<br>Address on file | 40444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Larry D.<br>Address on file | 40445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vencill, Alma J.<br>Address on file | 40446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corley, Annie R.<br>Address on file | 40447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Clinton L.<br>Address on file | 40448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Archie<br>Address on file | 40449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Andrew L.<br>Address on file | 40450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Anthony E.<br>Address on file | 40451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert F.<br>Address on file | 40452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waff, David M.<br>Address on file | 40453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hemphill, Anthony L.<br>Address on file | 40454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paylor, Jesse<br>Address on file | 40455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downing, Sr, Anthony L.<br>Address on file | 40456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Lawrence<br>Address on file | 40457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pallette, Sr, George W.<br>Address on file | 40458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Anthony N.<br>Address on file | 40459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Molly<br>Address on file | 40460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Sr, Anthony T.<br>Address on file | 40461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Robert W.<br>Address on file | 40462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waggoner, Freddy G.<br>Address on file | 40463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Shirley W.<br>Address on file | 40464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Martin P.<br>Address on file | 40465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rascoe, Charlie C.<br>Address on file | 40466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Anthony R.<br>Address on file | 40467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cornell, Jr, Frederick A.<br>Address on file | 40468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Anthony M.<br>Address on file | 40469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Arcelious<br>Address on file | 40470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Raymond L.<br>Address on file | 40471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Jr, Raymond J.<br>Address on file | 40472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrew, Reynolds J.<br>Address on file | 40473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Luther J.<br>Address on file | 40474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Sidney M.<br>Address on file | 40475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Philpot, George<br>Address on file | 40476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Alfred E.<br>Address on file | 40477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dew, Arlander<br>Address on file | 40478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hagwood, Archie<br>Address on file | 40479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Sr, Archie<br>Address on file | 40480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade, Albert<br>Address on file | 40481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dews, Charles<br>Address on file | 40482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wainwright, Joyce R<br>Address on file | 40483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Arlinda<br>Address on file | 40484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Arlis E.<br>Address on file | 40485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vickery, Arry J.<br>Address on file | 40486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Oscar L.<br>Address on file | 40487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vass, Arnold C.<br>Address on file | 40488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hazelwood, Armidd L.<br>Address on file | 40489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Sr, Curtis M.<br>Address on file | 40490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cosom, Cleveland G.<br>Address on file | 40491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cottemond, Cloyd D.<br>Address on file | 40492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Sr, James L.<br>Address on file | 40493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cotton, James P.<br>Address on file | 40494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton Sr, Hillary W.<br>Address on file | 40495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coston Sr, James E.<br>Address on file | 40496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parlette, Sr, James P.<br>Address on file | 40497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patton, Darrell<br>Address on file | 40498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Aroy L.<br>Address on file | 40499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chase, William V.<br>Address on file | 40500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Larry D.<br>Address on file | 40501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Burton W.<br>Address on file | 40502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Junius<br>Address on file | 40503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patrick, Sr, Donald L.<br>Address on file | 40504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paxton, Welton D.<br>Address on file | 40505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Jr, Roger<br>Address on file | 40506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, William R.<br>Address on file | 40507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peace, Anthony<br>Address on file | 40508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Council, Ora M.<br>Address on file | 40509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Julius L.<br>Address on file | 40510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, David O.<br>Address on file | 40511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Sr, Arish L.<br>Address on file | 40512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Toliver, Arthur E.<br>Address on file | 40513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Connie L.<br>Address on file | 40514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Waylan R.<br>Address on file | 40515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Jr, Arthur<br>Address on file | 40516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Arthur H.<br>Address on file | 40517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Arthur L.<br>Address on file | 40518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Zolly A.<br>Address on file | 40519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pendleton, Shirley<br>Address on file | 40520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, James G.<br>Address on file | 40521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Arthur<br>Address on file | 40522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Sr., William H.<br>Address on file | 40523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Willie R.<br>Address on file | 40524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paschall, Lillie C.<br>Address on file | 40525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waldroup, James E.<br>Address on file | 40526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr, Almer C.<br>Address on file | 40527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holtz, Jr, Arthur L.<br>Address on file | 40528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Godfrey, Arthur R.<br>Address on file | 40529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaskins, Atlas L.<br>Address on file | 40530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheseman, Robert E.<br>Address on file | 40531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Kermit<br>Address on file | 40532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pauley, Lawrence G.<br>Address on file | 40533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, John L.<br>Address on file | 40534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Lorine<br>Address on file | 40535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peede, Carlton E.<br>Address on file | 40536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Clara A.<br>Address on file | 40537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walton, Roy L.<br>Address on file | 40538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Ernest<br>Address on file | 40539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Melvin<br>Address on file | 40540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearmon, Anthony E.<br>Address on file | 40541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walden, Alvester<br>Address on file | 40542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynch, Aubrey D.<br>Address on file | 40543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forbes, Barry G.<br>Address on file | 40544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patrick, Irving<br>Address on file | 40545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wardrick, Archie<br>Address on file | 40546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Aubrey T.<br>Address on file | 40547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wake, Ruby M.<br>Address on file | 40548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ervin, Benjamin F.<br>Address on file | 40549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wainwright, Sr, Raymond N.<br>Address on file | 40550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Audrey<br>Address on file | 40551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Therman<br>Address on file | 40552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne-White, Richard<br>Address on file | 40553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Morris L.<br>Address on file | 40554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, James F.<br>Address on file | 40555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waddles, Daniel<br>Address on file | 40556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waller-Scott, Gloria<br>Address on file | 40557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Lawrence<br>Address on file | 40558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Willie S.<br>Address on file | 40559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toomey, Jr, George W.<br>Address on file | 40560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Elizabeth A.<br>Address on file | 40561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Covington, Helen N.<br>Address on file | 40562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade, David R.<br>Address on file | 40563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Covington, Jadie S.<br>Address on file | 40564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covington, James A.<br>Address on file | 40565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cowan, Edward J.<br>Address on file | 40566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cowan, James M.<br>Address on file | 40567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Couplin, Patricia J.<br>Address on file | 40568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowling, Sr, Darnell L.<br>Address on file | 40569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Charles R<br>Address on file | 40570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, McEll<br>Address on file | 40571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Charles S.<br>Address on file | 40572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Edward A<br>Address on file | 40573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cypress, Melvin K.<br>Address on file | 40574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Jr, Nathaniel<br>Address on file | 40575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Sr, Raymond L.<br>Address on file | 40576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Rudolph<br>Address on file | 40577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crockett Jr., Charles H.<br>Address on file | 40578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, James E<br>Address on file | 40579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Jr, King H.<br>Address on file | 40580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talley, Edward R<br>Address on file | 40581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, James H.<br>Address on file | 40582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Sr, Gene H.<br>Address on file | 40583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Ronald<br>Address on file | 40584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Haywood<br>Address on file | 40585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, William T.<br>Address on file | 40586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Robie L.<br>Address on file | 40587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Leroy W.<br>Address on file | 40588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Daniker, Joseph M.<br>Address on file | 40589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warnick, Hubert M.<br>Address on file | 40590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Joseph<br>Address on file | 40591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Royall B.<br>Address on file | 40592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Lizzie<br>Address on file | 40593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Pearl O.<br>Address on file | 40594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Paul G.<br>Address on file | 40595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wancowicz, Leon A.<br>Address on file | 40596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Sr, Leroy<br>Address on file | 40597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, James E.<br>Address on file | 40598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Jr, Howard<br>Address on file | 40599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Gretchen<br>Address on file | 40600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Manley P.<br>Address on file | 40601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cole, Raymond<br>Address on file | 40602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, John<br>Address on file | 40603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Jr, John S.<br>Address on file | 40604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waterfield, Jr, Ray L.<br>Address on file | 40605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Melvin<br>Address on file | 40606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connell, III, William B.<br>Address on file | 40607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Leroy<br>Address on file | 40608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, Sr, John D.<br>Address on file | 40609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr, Eddie<br>Address on file | 40610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Melvin<br>Address on file | 40611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ward, Paul H.<br>Address on file | 40612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Detroit C.<br>Address on file | 40613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Jack O.<br>Address on file | 40614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paniel, Willie L.<br>Address on file | 40615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suggs, Willie L.<br>Address on file | 40616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wester, Willie I.<br>Address on file | 40617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Sr, Willie D.<br>Address on file | 40618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr., Willie C.<br>Address on file | 40619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Sr, William R.<br>Address on file | 40620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pritt, Sr., William R.<br>Address on file | 40621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Klapka, William L.<br>Address on file | 40622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, William H.<br>Address on file | 40623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William H.<br>Address on file | 40624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Small, William F.<br>Address on file | 40625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palmer, Jr, William E.<br>Address on file | 40626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, William A.<br>Address on file | 40627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Tyrone H.<br>Address on file | 40628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Solomon J.<br>Address on file | 40629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Dwight W.<br>Address on file | 40630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webb, James N.<br>Address on file | 40631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wedington, Elnora<br>Address on file | 40632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesson, Sr, Thomas R.<br>Address on file | 40633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weiderhold, Gary E.<br>Address on file | 40634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welch, Bill L.<br>Address on file | 40635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waters, Jr, Tom G.<br>Address on file | 40636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Samuel A.<br>Address on file | 40637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| West, Raymond<br>Address on file | 40638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Catherine<br>Address on file | 40639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weisenborn, Kenneth R.<br>Address on file | 40640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, John T.<br>Address on file | 40641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Marvin Lewis<br>Address on file | 40642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Ronald M.<br>Address on file | 40643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wertz, Harold T.<br>Address on file | 40644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wheatley, Gerald G.<br>Address on file | 40645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upholzer, Edwin<br>Address on file | 40646 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wedington, Samuel L.<br>Address on file | 40647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Bruce M.<br>Address on file | 40648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Moses D.<br>Address on file | 40649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Harold L.<br>Address on file | 40650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitaker, Raymond<br>Address on file | 40651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Elton I.<br>Address on file | 40652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Bert L.<br>Address on file | 40653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sherman<br>Address on file | 40654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Racy E.<br>Address on file | 40655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40656 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chisman, Sr., Clarence L.<br>Address on file | 40657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman-Bey, Ronald T.<br>Address on file | 40658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Plummer<br>Address on file | 40659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whipp, Joseph F.<br>Address on file | 40660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webster, William E.<br>Address on file | 40661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, Frederic<br>Address on file | 40662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Sr, Percy J.<br>Address on file | 40663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosalie, Connors<br>Address on file | 40664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Richard W.<br>Address on file | 40665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Sr., Raymond T.<br>Address on file | 40666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ceaphas J.<br>Address on file | 40667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, George J.<br>Address on file | 40668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooke Sr, William L.<br>Address on file | 40669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Samuel<br>Address on file | 40670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips Sr, Jimmy R.<br>Address on file | 40671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Melvin L.<br>Address on file | 40672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Deborah L.<br>Address on file | 40673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Sr, Norman M.<br>Address on file | 40674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ethel L.<br>Address on file | 40675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr., Ezekiel C.<br>Address on file | 40676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Jr., Isaac<br>Address on file | 40677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Dennis K.<br>Address on file | 40678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Theodore R.<br>Address on file | 40679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Laura Y.<br>Address on file | 40680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Hollis C.<br>Address on file | 40681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Thomas G.<br>Address on file | 40682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooney, Lorraine M.<br>Address on file | 40683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, George I.<br>Address on file | 40684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Melvin<br>Address on file | 40685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, James E.<br>Address on file | 40686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Sim L.<br>Address on file | 40687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Jr, George T.<br>Address on file | 40688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Wilbur C.<br>Address on file | 40689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawford, Eula T.<br>Address on file | 40690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Joe L.<br>Address on file | 40691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Leon<br>Address on file | 40692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Peter F.<br>Address on file | 40693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Jr, Ervin<br>Address on file | 40694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Richard M.<br>Address on file | 40695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, III, Reuben N.<br>Address on file | 40696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Sr., Joe E.<br>Address on file | 40697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Sr., Robert L.<br>Address on file | 40698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Edward<br>Address on file | 40699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Barbara L.<br>Address on file | 40700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Vernon R.<br>Address on file | 40701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbin, Jeffrey B.<br>Address on file | 40702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corey, Keith L.<br>Address on file | 40703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Allen<br>Address on file | 40704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cossentino, William C.<br>Address on file | 40705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbin, Jr., Louis L.<br>Address on file | 40706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Council, Walter L.<br>Address on file | 40707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lafevers, William T.<br>Address on file | 40708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coward, Carrol L.<br>Address on file | 40709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Jr, Charles S.<br>Address on file | 40710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cox, Danny<br>Address on file | 40711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Margaret<br>Address on file | 40712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Percy<br>Address on file | 40713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craddock, Monroe H.<br>Address on file | 40714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft, James E.<br>Address on file | 40715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Craft, Johnny R.<br>Address on file | 40716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delfino, Daniel D.<br>Address on file | 40717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, William E.<br>Address on file | 40718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Sr, Leon T.<br>Address on file | 40719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drzewiecki, Kathlene<br>Address on file | 40720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crandell, Willie J.<br>Address on file | 40721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cravens, Faith M<br>Address on file | 40722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sumner, Zeb<br>Address on file | 40723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, James W.<br>Address on file | 40724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weber, John C.<br>Address on file | 40725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Douglas L.<br>Address on file | 40726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Garland R.<br>Address on file | 40727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tackett, Danny C.<br>Address on file | 40728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Jr., Charles E.<br>Address on file | 40729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliot, Larry D.<br>Address on file | 40730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowell, Wallace E<br>Address on file | 40731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, Gary W.<br>Address on file | 40732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Credle, Michael S.<br>Address on file | 40733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Sr, Marvin<br>Address on file | 40734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Robert E.<br>Address on file | 40735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley Sr, Carlton J.<br>Address on file | 40736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Sr, Leon L.<br>Address on file | 40737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Frizell T.<br>Address on file | 40738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Credle, Ralph<br>Address on file | 40739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley Jr, Roosevelt E.<br>Address on file | 40740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorssett, Hew L.<br>Address on file | 40741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creef, Jr, Doss W.<br>Address on file | 40742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creek, Marsha E.<br>Address on file | 40743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Russell L.<br>Address on file | 40744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Sr, Richard L.<br>Address on file | 40745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denny, Evelyn L.<br>Address on file | 40746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crewe, Robert A.<br>Address on file | 40747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Ronald<br>Address on file | 40748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crigger, John L.<br>Address on file | 40749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crist, Charles L.<br>Address on file | 40750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Clyde S.<br>Address on file | 40751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crisafulli, Sr, Joseph<br>Address on file | 40752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crudup, James R.<br>Address on file | 40753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Croaker, Sr, George A.<br>Address on file | 40754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeShazo, Vernell T.<br>Address on file | 40755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Norris M.<br>Address on file | 40756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Billy D.<br>Address on file | 40757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, James A.<br>Address on file | 40758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker Sr, Linwood J.<br>Address on file | 40759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Critzer, Sr., Frank E.<br>Address on file | 40760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crook, James<br>Address on file | 40761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowl, Mina B.<br>Address on file | 40762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Thomas T.<br>Address on file | 40763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Willie M.<br>Address on file | 40764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crotts, Beverly A.<br>Address on file | 40765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Thomas<br>Address on file | 40766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crotts, Sr, Douglas W.<br>Address on file | 40767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Wayne L.<br>Address on file | 40768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowell, Jr, Fletcher<br>Address on file | 40769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Sr, Raymond<br>Address on file | 40770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westfall, Robin F.<br>Address on file | 40771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Cornelius<br>Address on file | 40772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Herman L.<br>Address on file | 40773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stevenson, Mary L.<br>Address on file | 40774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crouse, Helen C.<br>Address on file | 40775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowe, Sonya B.<br>Address on file | 40776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Willie E.<br>Address on file | 40777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Dorothy L.<br>Address on file | 40778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Granville<br>Address on file | 40779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Willis, Ferdinand C.<br>Address on file | 40780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Demetrius E.<br>Address on file | 40781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumbacker Jr, Harry R.<br>Address on file | 40782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, Ira D.<br>Address on file | 40783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crum, Joseph R.<br>Address on file | 40784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumpler, Bobby G.<br>Address on file | 40785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crush, Jr, Robert G.<br>Address on file | 40788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James Calvert<br>Address on file | 40789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Wallace D.<br>Address on file | 40790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, John W.<br>Address on file | 40791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Willie B.<br>Address on file | 40792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cruz-Lopez, Hector M.<br>Address on file | 40793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cuddy, Jackie F.<br>Address on file | 40794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Cuffee, Ernest J.<br>Address on file | 40795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cullum, Sr, Walter<br>Address on file | 40796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warrington, Adrian M.<br>Address on file | 40797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crum, Edward E.<br>Address on file | 40798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr, William L.<br>Address on file | 40799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Reginald V.<br>Address on file | 40800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dillard, Jr, Samuel<br>Address on file | 40801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, Willie B.<br>Address on file | 40802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Dwight C.<br>Address on file | 40803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dashiell, Elizabeth<br>Address on file | 40804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willie A.<br>Address on file | 40805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daughtrey Sr., Robin<br>Address on file | 40806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daughtrey, Thomas F.<br>Address on file | 40807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daukzsewicz, Stanley E.<br>Address on file | 40808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Danchise, John R.<br>Address on file | 40809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Melvin A.<br>Address on file | 40810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curtis, James<br>Address on file | 40811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davenport, Brenda S.<br>Address on file | 40812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, Evelyn L.<br>Address on file | 40813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davenport, Sr, Earl B.<br>Address on file | 40814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parrish, Reuben L.<br>Address on file | 40815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dalton, Esther E.<br>Address on file | 40816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davenport, Sr., Earl T.<br>Address on file | 40817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Karl M.<br>Address on file | 40818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr, Otis<br>Address on file | 40819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| David, Robert<br>Address on file | 40820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Herbert T.<br>Address on file | 40821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Benjamin B.<br>Address on file | 40822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Sr., Ronald R.<br>Address on file | 40823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Elberta E.<br>Address on file | 40824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Bertha L.<br>Address on file | 40825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Nelson R.<br>Address on file | 40826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles R.<br>Address on file | 40827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wegner, David A.<br>Address on file | 40828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Clarence T.<br>Address on file | 40829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Al H.<br>Address on file | 40830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Siegel, Phyllis<br>Address on file | 40831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Charles W.<br>Address on file | 40832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Clinton R.<br>Address on file | 40833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, David R.<br>Address on file | 40834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davenport, Joseph W.<br>Address on file | 40835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Jr, William H.<br>Address on file | 40836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dandridge, Jr, Frank E.<br>Address on file | 40837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Donald M.<br>Address on file | 40838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curry, Vernon<br>Address on file | 40839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Randolph<br>Address on file | 40840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Edward M.<br>Address on file | 40841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Donaldson, Bill<br>Address on file | 40842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Elijah J.<br>Address on file | 40843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| West, Allen D.<br>Address on file | 40844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Arthur J.<br>Address on file | 40845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Davis, Harold G.<br>Address on file | 40846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wingate, Samuel H.<br>Address on file | 40847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dance, Philip<br>Address on file | 40848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Haywood<br>Address on file | 40849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Henry<br>Address on file | 40850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Thelbert<br>Address on file | 40851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daly, William J.<br>Address on file | 40852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Jerry L.<br>Address on file | 40853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James H.<br>Address on file | 40854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Roam<br>Address on file | 40855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Beatrice Y.<br>Address on file | 40856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Calvin R.<br>Address on file | 40857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jean H.<br>Address on file | 40858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webster, Jessie R.<br>Address on file | 40859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehurst, Juanita A.<br>Address on file | 40860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sr, Earl H.<br>Address on file | 40861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Dennitte M.<br>Address on file | 40862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Henderson<br>Address on file | 40863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniels, Jr, Toussaint<br>Address on file | 40864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Withers, Harry J.<br>Address on file | 40865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Charles C.<br>Address on file | 40866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, George A.<br>Address on file | 40867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis Jr, William L.<br>Address on file | 40868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Malcolm C.<br>Address on file | 40869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Welch, Sylvia M.<br>Address on file | 40870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr., Roland T.<br>Address on file | 40871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Pinkie W.<br>Address on file | 40872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Draughn, Thomas E.<br>Address on file | 40873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Creecy, Betty F.<br>Address on file | 40874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William<br>Address on file | 40875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Walter R.<br>Address on file | 40876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Willie C.<br>Address on file | 40877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dancy, Marcellus L.<br>Address on file | 40878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Donald E.<br>Address on file | 40879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Andrew T.<br>Address on file | 40880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Whitney H.<br>Address on file | 40881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBolt, Ricky P.<br>Address on file | 40882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver, Herbert V.<br>Address on file | 40883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otto, Jr, William H.<br>Address on file | 40884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Custis, Gregory<br>Address on file | 40885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Joseph H.<br>Address on file | 40886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutchember, Donald A.<br>Address on file | 40887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Doris M.<br>Address on file | 40888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Joe L.<br>Address on file | 40889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dammons, Glenn W.<br>Address on file | 40890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, Richard E.<br>Address on file | 40891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Runnie B.<br>Address on file | 40892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curtis, John E.<br>Address on file | 40893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cutler , Samuel L.<br>Address on file | 40894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Viola A.<br>Address on file | 40895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dail, Donnie H.<br>Address on file | 40896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pendleton, Frankie A.<br>Address on file | 40897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parr, Jr., Fred C.<br>Address on file | 40898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dancy, Willie<br>Address on file | 40899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Jimmy G.<br>Address on file | 40900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Sr, Herbert L.<br>Address on file | 40901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabbs, Gloria M.<br>Address on file | 40902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paul, Sr, James A.<br>Address on file | 40903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Florence E.<br>Address on file | 40904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darby, James E.<br>Address on file | 40905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dale, Nann P.<br>Address on file | 40906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Alan J.<br>Address on file | 40907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deckard, William B.<br>Address on file | 40908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wicks, George B.<br>Address on file | 40909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Louise<br>Address on file | 40910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodson, Jr, Walter<br>Address on file | 40911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunnock, Timothy  E.<br>Address on file | 40912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Wardell<br>Address on file | 40913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debrule Jr, Frank H.<br>Address on file | 40914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Leon F.<br>Address on file | 40915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daughtrey, Junis N.<br>Address on file | 40916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darago, Margaret A.<br>Address on file | 40917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Arthur L.<br>Address on file | 40918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darden, George K.<br>Address on file | 40919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dalton, Joyce R.<br>Address on file | 40920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peanort, Jr., Matthew E.<br>Address on file | 40921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Jacqueline L.<br>Address on file | 40922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Henry<br>Address on file | 40923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, David J.<br>Address on file | 40924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehurst, Harvey P.<br>Address on file | 40925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, William K.<br>Address on file | 40926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulton, Richard E.<br>Address on file | 40927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dziewanowski, Richard P.<br>Address on file | 40928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Robert M.<br>Address on file | 40929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daney, Herbert<br>Address on file | 40930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jack<br>Address on file | 40931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Robert D.<br>Address on file | 40932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Davie C.<br>Address on file | 40933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Jr, Fred<br>Address on file | 40934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehurst, Jr., Early<br>Address on file | 40935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delk, George<br>Address on file | 40936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Donald<br>Address on file | 40937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Don W.<br>Address on file | 40938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, William A.<br>Address on file | 40939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gadson, Ronald L.<br>Address on file | 40940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatch, Novella<br>Address on file | 40941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Michael O.<br>Address on file | 40942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis Jr, George H.<br>Address on file | 40943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daney, John M.<br>Address on file | 40944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Bobby G.<br>Address on file | 40945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Gary H.<br>Address on file | 40946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Workman, Bobby Lewis<br>Address on file | 40947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denison, David V.<br>Address on file | 40948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Sterling<br>Address on file | 40949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charles L.<br>Address on file | 40950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr., William D.<br>Address on file | 40951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniel, Sr, Eugene M.<br>Address on file | 40952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, St. George B.<br>Address on file | 40953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, Roland L.<br>Address on file | 40954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, George H.<br>Address on file | 40955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright Jr, Frank O.<br>Address on file | 40956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIlkins, Rudolph D.<br>Address on file | 40957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeVane, John A.<br>Address on file | 40958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, John W.<br>Address on file | 40959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Willie L.<br>Address on file | 40960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, Theodore<br>Address on file | 40961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Michael A.<br>Address on file | 40962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debrew, Larry K.<br>Address on file | 40963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daquino, Thomas L.<br>Address on file | 40964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Day, Walter H.<br>Address on file | 40965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Larry C.<br>Address on file | 40966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Marvin H.<br>Address on file | 40967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeSilva, Lawrence A.<br>Address on file | 40968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudnet, Jr, George T.<br>Address on file | 40969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alastair W.<br>Address on file | 40970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demarest Jr, Melvin<br>Address on file | 40971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Novell, Jr, Henry<br>Address on file | 40972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debricks, Howard R.<br>Address on file | 40973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dempsey, Lonnie J.<br>Address on file | 40974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, James E.<br>Address on file | 40975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dewald Sr, Charles E.<br>Address on file | 40976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darago, Daniel D.<br>Address on file | 40977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Garro, Melvin L.<br>Address on file | 40978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Marlene E.<br>Address on file | 40979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Verlene<br>Address on file | 40980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 40981 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Dickens, James M.<br>Address on file | 40982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olds, Willie J.<br>Address on file | 40983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkes, Tilton C.<br>Address on file | 40984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Richard<br>Address on file | 40985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skinner, Aaron<br>Address on file | 40986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luther M.<br>Address on file | 40987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dickens, Raymond L.<br>Address on file | 40988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christopher , Darden I.<br>Address on file | 40989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Sr, Jesse L.<br>Address on file | 40990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Larry B.<br>Address on file | 40991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Louise H.<br>Address on file | 40992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Raymond L.<br>Address on file | 40993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Partin, John H.<br>Address on file | 40994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davender, James L.<br>Address on file | 40995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Bob L.<br>Address on file | 40996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Willie<br>Address on file | 40997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WIlliams, Andrew J.<br>Address on file | 40998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Leroy<br>Address on file | 40999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darden, Nathaniel<br>Address on file | 41000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parrish, Sr., Larry D.<br>Address on file | 41001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Levi<br>Address on file | 41002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deeds, Charles M.<br>Address on file | 41003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diffenbaugh Sr, James L.<br>Address on file | 41004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Denney, Sr, Clayton C.<br>Address on file | 41005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, William E.<br>Address on file | 41006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Terry W.<br>Address on file | 41007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles<br>Address on file | 41008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L.<br>Address on file | 41009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyche, Jr, James<br>Address on file | 41010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DaVia, Paul C.<br>Address on file | 41011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Edna B.<br>Address on file | 41012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Morris H.<br>Address on file | 41013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie E.<br>Address on file | 41014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dean, William R.<br>Address on file | 41015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deal, Jr, Marvin E.<br>Address on file | 41016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jr, Antone<br>Address on file | 41017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaskill, Sr, William B.<br>Address on file | 41018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Raymond E.<br>Address on file | 41019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dellinger, Shirley A.<br>Address on file | 41020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denson, Raymond A.<br>Address on file | 41021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillard, James H.<br>Address on file | 41022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Dennis N<br>Address on file | 41023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Elizabeth<br>Address on file | 41024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dingus, Billy D.<br>Address on file | 41025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dillon, Paul J.<br>Address on file | 41026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dilver, Joyce L.<br>Address on file | 41027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Richard J.<br>Address on file | 41028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Delores O.<br>Address on file | 41029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winston, Clabon M.<br>Address on file | 41030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Jr, Daniel W.<br>Address on file | 41031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Harry M.<br>Address on file | 41032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, James H.<br>Address on file | 41033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Theodore R.<br>Address on file | 41034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Alexander A.<br>Address on file | 41035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Cheryl C.<br>Address on file | 41036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Gene A.<br>Address on file | 41037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whiteside, John V.<br>Address on file | 41038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Jennifer<br>Address on file | 41039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Curtis W.<br>Address on file | 41040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deckelman, Stasia<br>Address on file | 41041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Eugene<br>Address on file | 41042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Simpson, Sr, Richard L.<br>Address on file | 41043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Barbara M.<br>Address on file | 41044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dews, Jr, Warren H.<br>Address on file | 41045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Johnnie<br>Address on file | 41046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wojtas, Theodore J.<br>Address on file | 41047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, George E.<br>Address on file | 41048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, Bobby L.<br>Address on file | 41049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, John W.<br>Address on file | 41050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles S<br>Address on file | 41051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickens, Charles<br>Address on file | 41052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zentgraf, Edward H.<br>Address on file | 41053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Sr, Robert R.<br>Address on file | 41054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Edmund M.<br>Address on file | 41055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, Audrey<br>Address on file | 41056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dize, Wayne W.<br>Address on file | 41057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Russell E.<br>Address on file | 41058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Toni O.<br>Address on file | 41059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Ellen J.<br>Address on file | 41060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weiss, Donald W.<br>Address on file | 41061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, III, Gerald H.<br>Address on file | 41062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Alexander<br>Address on file | 41063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Melvin L.<br>Address on file | 41064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Catherine P.<br>Address on file | 41065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duvall, Melvin S.<br>Address on file | 41066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dobie, Sanit J.<br>Address on file | 41067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dogan-Shaw, Juanita<br>Address on file | 41068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggette, Larry H.<br>Address on file | 41069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodley, Sr, Kenneth<br>Address on file | 41070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Lemuel<br>Address on file | 41071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, McKinley L.<br>Address on file | 41072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dolby, Calvin V.<br>Address on file | 41073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, George A.<br>Address on file | 41074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, William J.<br>Address on file | 41075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Stanley E.<br>Address on file | 41076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doswell, Larry B.<br>Address on file | 41077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edens, Dannie<br>Address on file | 41078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Marilyn<br>Address on file | 41079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Charles F.<br>Address on file | 41080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, James E.<br>Address on file | 41081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, James R.<br>Address on file | 41082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Robert L.<br>Address on file | 41083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Wilbur L.<br>Address on file | 41084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, David N.<br>Address on file | 41085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Downes, Jr, Glenn W.<br>Address on file | 41086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diluca, Jr, Charles H.<br>Address on file | 41087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Drewery, James W.<br>Address on file | 41088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dozier, Sr, Scott<br>Address on file | 41089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alma<br>Address on file | 41090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Phillip R.<br>Address on file | 41091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Aaron E.<br>Address on file | 41092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whittaker, Alfred O.<br>Address on file | 41093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Alvah R.<br>Address on file | 41094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Henrietta<br>Address on file | 41095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeVites, Jr, John E.<br>Address on file | 41096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duffy, Michael J.<br>Address on file | 41097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Sr., George H.<br>Address on file | 41098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dryden, David F.<br>Address on file | 41099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Roddie F.<br>Address on file | 41100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dryden, Mary K.<br>Address on file | 41101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Decker, James L.<br>Address on file | 41102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Don A.<br>Address on file | 41103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Hazel D.<br>Address on file | 41104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Melvin L.<br>Address on file | 41105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Roscoe M.<br>Address on file | 41106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peeples, Andrew C.<br>Address on file | 41107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watford, Andrew J.<br>Address on file | 41108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durham, Willie L.<br>Address on file | 41109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, David L.<br>Address on file | 41110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver Jr, Walter<br>Address on file | 41111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Herbert O.<br>Address on file | 41112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duggins, Melvin S.<br>Address on file | 41113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Calvin<br>Address on file | 41114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pearson, Sr., James H.<br>Address on file | 41115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunbar, Gloria<br>Address on file | 41116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeWitt, Jr, Blaine E.<br>Address on file | 41117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Connie M.<br>Address on file | 41118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Wilton N.<br>Address on file | 41119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Clinton D.<br>Address on file | 41120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitney, Harvey E.<br>Address on file | 41121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Anthony J.<br>Address on file | 41122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duke, Ronald L.<br>Address on file | 41123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunning, Richard E.<br>Address on file | 41124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Novotny, Angela A.<br>Address on file | 41125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Matthew<br>Address on file | 41126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Waverly G.<br>Address on file | 41127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaddy, Shirley B.<br>Address on file | 41128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Thomas L.<br>Address on file | 41129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DiLauro, Jr, Vincent<br>Address on file | 41130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunston, Lawrence C.<br>Address on file | 41131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Arnold T.<br>Address on file | 41132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Henry C.<br>Address on file | 41133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Sr, Arthur J.<br>Address on file | 41134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Willoughby, Eloise G.<br>Address on file | 41135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Robert<br>Address on file | 41136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Harriet E.<br>Address on file | 41137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunton, III, Ernest L.<br>Address on file | 41138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Raymond B.<br>Address on file | 41139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Easley, James F.<br>Address on file | 41140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Roslyn A.<br>Address on file | 41141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eakin, Johnny<br>Address on file | 41142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Effie<br>Address on file | 41143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Morris<br>Address on file | 41144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitfield, Woodrow<br>Address on file | 41145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Edward<br>Address on file | 41146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbons, James A.<br>Address on file | 41147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Evelyn G.<br>Address on file | 41148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, McKinley U.<br>Address on file | 41149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eley, Jr, Mark<br>Address on file | 41150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Earl Ray<br>Address on file | 41151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Duschl, Robert T.<br>Address on file | 41152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeGele, Sr, Philip J.<br>Address on file | 41153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Goals<br>Address on file | 41154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gibson, Joseph<br>Address on file | 41155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, David F.<br>Address on file | 41156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Michael<br>Address on file | 41157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Gregory<br>Address on file | 41158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Delma D.<br>Address on file | 41159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, James D.<br>Address on file | 41160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durham, Robert<br>Address on file | 41161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Sr., Johnny M.<br>Address on file | 41162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Mack A.<br>Address on file | 41163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charlie<br>Address on file | 41164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Juanita E.<br>Address on file | 41165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Clarence W.<br>Address on file | 41166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duschl, Joseph H.<br>Address on file | 41167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Eula<br>Address on file | 41168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilchrist, Kenneth P.<br>Address on file | 41169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillespie, Curtis H.<br>Address on file | 41170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Curtis G.<br>Address on file | 41171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Womack, Nettie L.<br>Address on file | 41172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Youngblood, Darrell<br>Address on file | 41173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, David L.<br>Address on file | 41174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Willie R.<br>Address on file | 41175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Sr, Ronnie A.<br>Address on file | 41176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellingson, Herbert L.<br>Address on file | 41177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, James Everett<br>Address on file | 41178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winkler, Robert L.<br>Address on file | 41179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womack, Bobby L.<br>Address on file | 41180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Eugene M.<br>Address on file | 41181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodard, Lloyd J.<br>Address on file | 41182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deuell, James D.<br>Address on file | 41183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Edward L.<br>Address on file | 41184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobbs, William W.<br>Address on file | 41185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Larry E.<br>Address on file | 41186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Percell M.<br>Address on file | 41187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Sr., John W.<br>Address on file | 41188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Claude A.<br>Address on file | 41189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Sr., Leon N.<br>Address on file | 41190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodlief, Michael R.<br>Address on file | 41191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wirth, Jr, Robert<br>Address on file | 41192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jared M<br>Address on file | 41193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Blanche<br>Address on file | 41194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Jr, Bartlett H.<br>Address on file | 41195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webster, Sr, Arthur<br>Address on file | 41196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Jr, Henry T.<br>Address on file | 41197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winiarski, Eleanor P.<br>Address on file | 41198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Walter<br>Address on file | 41199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whorley, Avis M.<br>Address on file | 41200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodcock, Sr, Sidney W.<br>Address on file | 41201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggins, Marvin P.<br>Address on file | 41202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkerson, Ashland J.<br>Address on file | 41203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watson, Werrenton L.<br>Address on file | 41204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winborne, William W.<br>Address on file | 41205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Totten, Audrey V.<br>Address on file | 41206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkler, Dana M.<br>Address on file | 41207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winslow, Wilbur J.<br>Address on file | 41208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Theodore S.<br>Address on file | 41209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Beverly<br>Address on file | 41210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Anthony W.<br>Address on file | 41211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, Neal T.<br>Address on file | 41212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesley, Alonzo L.<br>Address on file | 41213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winnegan, James E.<br>Address on file | 41214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne Jr, John H.<br>Address on file | 41215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard Sr, Carlton H.<br>Address on file | 41216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Elton L.<br>Address on file | 41217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elrod, Brenda L.<br>Address on file | 41218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Clifton H.<br>Address on file | 41219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Jr, Robert L.<br>Address on file | 41220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkey, Purcell H.<br>Address on file | 41221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winder, Floyd E.<br>Address on file | 41222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaton, Frances E.<br>Address on file | 41223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkins, Curtis E.<br>Address on file | 41224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Sr, Austin<br>Address on file | 41225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Windisch, Linda L.<br>Address on file | 41226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Epps, Barbara J.<br>Address on file | 41227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Otha C.<br>Address on file | 41228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Barry A.<br>Address on file | 41229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, Sr, Peter A.<br>Address on file | 41230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfield, Jerry O.<br>Address on file | 41231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Will R.<br>Address on file | 41232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Herman L.<br>Address on file | 41233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Jr, William D.<br>Address on file | 41234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wirick, Austin B.<br>Address on file | 41235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Ronald R.<br>Address on file | 41236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Ben B.<br>Address on file | 41237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eure, Jr, Henderson<br>Address on file | 41238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holoman, Jr, William S.<br>Address on file | 41239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Milton<br>Address on file | 41240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Gerald L.<br>Address on file | 41241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wood, Coy D.<br>Address on file | 41242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warner, Belva<br>Address on file | 41243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Raiford H.<br>Address on file | 41244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Benjamin<br>Address on file | 41245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yohn, Donald E.<br>Address on file | 41246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Lanier M.<br>Address on file | 41247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Morris F.<br>Address on file | 41248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, Freddie E.<br>Address on file | 41249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wolf, Michael E<br>Address on file | 41250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Clarence<br>Address on file | 41251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edler, Quincy<br>Address on file | 41252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Sr, Earl<br>Address on file | 41253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wooden, Mary J.<br>Address on file | 41254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wood, Thomas D.<br>Address on file | 41255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkins, Kenneth O.<br>Address on file | 41256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carl O.<br>Address on file | 41257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Lorenzo<br>Address on file | 41258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Penn, Fletcher D.<br>Address on file | 41259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farmer, Jr, Benjamin<br>Address on file | 41260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sr, Clifton C.<br>Address on file | 41261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Jr, Bennie R.<br>Address on file | 41262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Lee M.<br>Address on file | 41263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkinson, David A.<br>Address on file | 41264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodous, James H.<br>Address on file | 41265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, Larry<br>Address on file | 41266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James A.<br>Address on file | 41267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alton R.<br>Address on file | 41268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Earvin M.<br>Address on file | 41269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Wiley P.<br>Address on file | 41270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Raymond<br>Address on file | 41271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Benjamin B.<br>Address on file | 41272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shears, Joshua B.<br>Address on file | 41273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Willie M.<br>Address on file | 41274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Kenneth E.<br>Address on file | 41275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Linda J.<br>Address on file | 41276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Jr, Fred E.<br>Address on file | 41277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, James E.<br>Address on file | 41278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Bernard<br>Address on file | 41279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodley, Sterling<br>Address on file | 41280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slade, Larry A.<br>Address on file | 41281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Benjamin L.<br>Address on file | 41282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alfonza<br>Address on file | 41283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard, Jr, Herbert J.<br>Address on file | 41284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faison, Charles H.<br>Address on file | 41285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Gregory A.<br>Address on file | 41286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Bruce N.<br>Address on file | 41287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrester, Jr, Charles H.<br>Address on file | 41288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dildy, Wardell<br>Address on file | 41289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Cora L.<br>Address on file | 41290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Bernard<br>Address on file | 41291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Daniel L.<br>Address on file | 41292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Sr, Jerome L.<br>Address on file | 41293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylver, Earnest J<br>Address on file | 41294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Leroy<br>Address on file | 41295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Willie J.<br>Address on file | 41296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Francis R.<br>Address on file | 41297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, McKinley J.<br>Address on file | 41298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Benford D.<br>Address on file | 41299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Alvenus<br>Address on file | 41300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, Wesley J.<br>Address on file | 41301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Lee A.<br>Address on file | 41302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wise, Peter M.<br>Address on file | 41303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lloyd<br>Address on file | 41304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Gene A.<br>Address on file | 41305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witt, Dale E.<br>Address on file | 41306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynder, Theodore<br>Address on file | 41307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eimer, Ruth A.<br>Address on file | 41308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Jr., David L.<br>Address on file | 41309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Benjamin L.<br>Address on file | 41310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alonza T.<br>Address on file | 41311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yancey, Robert H.<br>Address on file | 41312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hicks, Sr, Bennie J.<br>Address on file | 41313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Richard S.<br>Address on file | 41314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witts, Earl A.<br>Address on file | 41315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Urquhart, Jr, Bennie U.<br>Address on file | 41316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyche, Thomas E.<br>Address on file | 41317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wise, Donald S.<br>Address on file | 41318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 41319 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Yancey, Ernestine D.<br>Address on file | 41320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Michael L.<br>Address on file | 41321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, George W.<br>Address on file | 41322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eleby, Jr, Charles C.<br>Address on file | 41323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, Everett M.<br>Address on file | 41324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willcox, Richard P.<br>Address on file | 41325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Andrew<br>Address on file | 41326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, James G.<br>Address on file | 41327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Lilton I.<br>Address on file | 41328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Hayward<br>Address on file | 41329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Wilbert C.<br>Address on file | 41330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Goldia D.<br>Address on file | 41331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alonzo S.<br>Address on file | 41332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Clyde<br>Address on file | 41333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dumas, Wiley<br>Address on file | 41334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Charles M.<br>Address on file | 41335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Young, Sr, Benjamin<br>Address on file | 41336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Sr, Clinton<br>Address on file | 41337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yeatts, Sr., Donald A.<br>Address on file | 41338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tumlin, Bernard E.<br>Address on file | 41339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seward, Mildred L.<br>Address on file | 41340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Leverette<br>Address on file | 41341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Milton L.<br>Address on file | 41342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paugh, Jr., Calvin<br>Address on file | 41343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, James A.<br>Address on file | 41344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Frank T.<br>Address on file | 41345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yarborough, Sr, William<br>Address on file | 41346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiles, Francis L.<br>Address on file | 41347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Patricia L.<br>Address on file | 41348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles R.<br>Address on file | 41349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Gennie<br>Address on file | 41350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Henry L.<br>Address on file | 41351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Bernard G.<br>Address on file | 41352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Michael<br>Address on file | 41353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebaugh, Sr, John A.<br>Address on file | 41354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Donald<br>Address on file | 41355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Nathaniel<br>Address on file | 41356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitfield, Wayland E.<br>Address on file | 41357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Kenneth R.<br>Address on file | 41358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Shirley L.<br>Address on file | 41359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmers, Daniel R.<br>Address on file | 41360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, George W.<br>Address on file | 41361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jimmy R.<br>Address on file | 41362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Wilbur J.<br>Address on file | 41363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Montessie C.<br>Address on file | 41364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dillard, Sr, Wallace S.<br>Address on file | 41365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Willie R.<br>Address on file | 41366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Norman T.<br>Address on file | 41367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, Lorenza<br>Address on file | 41368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, John E.<br>Address on file | 41369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharpe, Jr, James<br>Address on file | 41370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faison, Richmond E.<br>Address on file | 41371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, James E.<br>Address on file | 41372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Ivy J.<br>Address on file | 41373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young Jr, James R<br>Address on file | 41374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Jr., Willie R.<br>Address on file | 41375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weaver, Jr, Charles R.<br>Address on file | 41376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carmilla<br>Address on file | 41377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Gayle J.<br>Address on file | 41378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Irving W.<br>Address on file | 41379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Ronell N.<br>Address on file | 41380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James E.<br>Address on file | 41381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Ronnie<br>Address on file | 41382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faidley, Lamont<br>Address on file | 41383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeSautels, Bernard R.<br>Address on file | 41384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Claude L.<br>Address on file | 41385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Larry A.<br>Address on file | 41386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John R.<br>Address on file | 41387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zaledonis, Judy A.<br>Address on file | 41388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Winston<br>Address on file | 41389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John S.<br>Address on file | 41390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynn, Joseph R.<br>Address on file | 41391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pease, Jr., Maurice E.<br>Address on file | 41392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, James H.<br>Address on file | 41393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downs, Sr, Leonard A.<br>Address on file | 41394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zang Jr, Roy L.<br>Address on file | 41395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Richard A.<br>Address on file | 41396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Thomas D.<br>Address on file | 41397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shore, William E.<br>Address on file | 41398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr, Cicero<br>Address on file | 41399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seymour, Sr, Henry S.<br>Address on file | 41400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zimmerman, Joan F.<br>Address on file | 41401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie R.<br>Address on file | 41402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph A.<br>Address on file | 41403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Wesley R.<br>Address on file | 41404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Thurman L.<br>Address on file | 41405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dean, Sr, Emanuel<br>Address on file | 41406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeHart, Gwen A.<br>Address on file | 41407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zaruba, Sr, David J.<br>Address on file | 41408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, William H.<br>Address on file | 41409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John N.<br>Address on file | 41410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw, Dorothy M.<br>Address on file | 41411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lonnie<br>Address on file | 41412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Virginia L.<br>Address on file | 41413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyatt, Raymond A.E.<br>Address on file | 41414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Willie L.<br>Address on file | 41415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dent, William H.<br>Address on file | 41416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Christopher L.<br>Address on file | 41417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wrenn, Fenton D.<br>Address on file | 41418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Jones E.<br>Address on file | 41419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Howard M.<br>Address on file | 41420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkinson, Julia D.<br>Address on file | 41421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George C.<br>Address on file | 41422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmer, Helen J.<br>Address on file | 41423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William R.<br>Address on file | 41424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James B.<br>Address on file | 41425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, James O.<br>Address on file | 41426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebb, Melvin W.<br>Address on file | 41427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Robert B.<br>Address on file | 41428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Jr, Eugene R.<br>Address on file | 41429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gerber, William S.<br>Address on file | 41430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eckart, III, James A.<br>Address on file | 41431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Melvin J.<br>Address on file | 41432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Harry B.<br>Address on file | 41433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eckloff, Jr, Millard F.<br>Address on file | 41434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eck, Ronald R.<br>Address on file | 41435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Edward C.<br>Address on file | 41436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farthing, Nellie D<br>Address on file | 41437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eddy Jr, George R.<br>Address on file | 41438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmonds, Lorenzo<br>Address on file | 41439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, Sr., Willie L.<br>Address on file | 41440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Lawrence<br>Address on file | 41441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sturdifen, Jesse L.<br>Address on file | 41442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Albert S.<br>Address on file | 41443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Bernard<br>Address on file | 41444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fee, Kelly<br>Address on file | 41445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Zwinklis, Shirley M.<br>Address on file | 41446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Bernard S.<br>Address on file | 41447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Nathaniel<br>Address on file | 41448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Bertha F.<br>Address on file | 41449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Jerome<br>Address on file | 41450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherrod, Melvin<br>Address on file | 41451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Jr., William<br>Address on file | 41452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yeager, John J.<br>Address on file | 41453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Ruby E.<br>Address on file | 41454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ernest, Gerald<br>Address on file | 41455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, James T.<br>Address on file | 41456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb, Stapleton B.<br>Address on file | 41457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jr, Joseph<br>Address on file | 41458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cunningham, Evelyn M.<br>Address on file | 41459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Young, Daniel L.<br>Address on file | 41460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duppins Sr, Norman  T.<br>Address on file | 41461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yarrington, Joseph L.<br>Address on file | 41462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, III, William<br>Address on file | 41463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr, Rudolph V.<br>Address on file | 41464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ervin, Joseph<br>Address on file | 41465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Delk, Jr, Ray M.<br>Address on file | 41466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, James C.<br>Address on file | 41467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Ray R.<br>Address on file | 41468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, James L.<br>Address on file | 41469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Waldo L.<br>Address on file | 41470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Vaughan M.<br>Address on file | 41471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 41472 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wright, Sr, Joseph E.<br>Address on file | 41473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr., Norman C.<br>Address on file | 41474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbs, Willie<br>Address on file | 41475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shields, Donald R.<br>Address on file | 41476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Reginald L.<br>Address on file | 41477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Writtenberry, Gerald W.<br>Address on file | 41478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, David<br>Address on file | 41479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yale, Eleanora M.<br>Address on file | 41480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Robert D.<br>Address on file | 41481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Louis L.<br>Address on file | 41482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, David L.<br>Address on file | 41483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Eldred L.<br>Address on file | 41484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Claude<br>Address on file | 41485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Herbert L.<br>Address on file | 41486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmundson, Mary E.<br>Address on file | 41487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, James A.<br>Address on file | 41488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Nathaniel B.<br>Address on file | 41489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Walter E.<br>Address on file | 41490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, George L.<br>Address on file | 41491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young-Randall, Dierdre<br>Address on file | 41492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elam, Sr, James T.<br>Address on file | 41493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Harold<br>Address on file | 41494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., Roscoe R.<br>Address on file | 41495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Roy<br>Address on file | 41496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Sophie L.<br>Address on file | 41497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yudiski, Betty A.<br>Address on file | 41498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Theodore<br>Address on file | 41499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Eugene L.<br>Address on file | 41500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Percy L.<br>Address on file | 41501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zablocki, William V.<br>Address on file | 41502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dick, David E<br>Address on file | 41503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickerson, Cleder R.<br>Address on file | 41504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Oscar R.<br>Address on file | 41505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Sr, Henry O.<br>Address on file | 41506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmunds, III, Frank L.<br>Address on file | 41507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Henry L.<br>Address on file | 41508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard Jr, John G.<br>Address on file | 41509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, Josandra M.<br>Address on file | 41510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Herman L.<br>Address on file | 41511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Floyd<br>Address on file | 41512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eatton, Hearthia M.<br>Address on file | 41513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, Frank C.<br>Address on file | 41514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Edge, William H.<br>Address on file | 41515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Willie E.<br>Address on file | 41516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flatley, Ronald<br>Address on file | 41517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Anthony J.<br>Address on file | 41518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Zajdel, Mildred E.<br>Address on file | 41519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmund, Leo K.<br>Address on file | 41520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Thomas J.<br>Address on file | 41521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, Edward R.<br>Address on file | 41522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Burdett C.<br>Address on file | 41523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dotter, Ruth M.<br>Address on file | 41524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fikes, Jr, Henry<br>Address on file | 41525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Virgil<br>Address on file | 41526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards , Charles R.<br>Address on file | 41527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Bertha L.<br>Address on file | 41528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, James M.<br>Address on file | 41529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Eugene<br>Address on file | 41530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr., Milton L.<br>Address on file | 41531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Franklin D.<br>Address on file | 41532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Gurney<br>Address on file | 41533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William S.<br>Address on file | 41534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph F.<br>Address on file | 41535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Willie L.<br>Address on file | 41536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fischer, Ernest A.<br>Address on file | 41537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, James L.<br>Address on file | 41538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drayton Sr, Robert A.<br>Address on file | 41539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Earl L.<br>Address on file | 41540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Lonnie<br>Address on file | 41541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forest, Howard<br>Address on file | 41542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Swankler, Thomas M.<br>Address on file | 41543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Morris R.<br>Address on file | 41544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Zarlie T.<br>Address on file | 41545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, James H.<br>Address on file | 41546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Richard L.<br>Address on file | 41547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Tessie L.<br>Address on file | 41548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards Sr, Rufus T.<br>Address on file | 41549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wojtas, Laura R.<br>Address on file | 41550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Thornton L.<br>Address on file | 41551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, Langston D.<br>Address on file | 41552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slater, Franklin A.<br>Address on file | 41553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elam, Sr., Thomas J.<br>Address on file | 41554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Clayton L.<br>Address on file | 41555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellifritz, Patricia A.<br>Address on file | 41556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shadeed, Yahya<br>Address on file | 41557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ulysses<br>Address on file | 41558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Paul D.<br>Address on file | 41559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eicher, Larry H.<br>Address on file | 41560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Daniel R.<br>Address on file | 41561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wozny, Leonard R.<br>Address on file | 41562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Otis L.<br>Address on file | 41563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seward, Jr, Leslie<br>Address on file | 41564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Georgia E.<br>Address on file | 41565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shambley, William E.<br>Address on file | 41566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Worthington, Larry D.<br>Address on file | 41567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellington, Sr, Willard M.<br>Address on file | 41568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw Jr, Charles C.<br>Address on file | 41569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Larry D.<br>Address on file | 41570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jr., Lloyd C.<br>Address on file | 41571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Doris M.<br>Address on file | 41572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Charlie A.<br>Address on file | 41573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Fred L.<br>Address on file | 41574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Phillip<br>Address on file | 41575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, George J.<br>Address on file | 41576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eller, Lois J.<br>Address on file | 41577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Jean L.<br>Address on file | 41578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Floyd, Jasper M.<br>Address on file | 41579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Lloyd C.<br>Address on file | 41580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English, Melvin L.<br>Address on file | 41581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, James L.<br>Address on file | 41582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Engle, James A.<br>Address on file | 41583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellison, Sr, Wayne D.<br>Address on file | 41584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackleford, Sr., Robert<br>Address on file | 41585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Paul C.<br>Address on file | 41586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Tex A.<br>Address on file | 41587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph<br>Address on file | 41588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Martha<br>Address on file | 41589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Ozella<br>Address on file | 41590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, McKinley<br>Address on file | 41591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Robert L.<br>Address on file | 41592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, James L.<br>Address on file | 41593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Donald W.<br>Address on file | 41594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Ellison<br>Address on file | 41595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharif, Tavon E.<br>Address on file | 41596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, Roger H.<br>Address on file | 41597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Larry D.<br>Address on file | 41598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eudailey, Francis H.<br>Address on file | 41599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Olice<br>Address on file | 41600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Percy L.<br>Address on file | 41601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Helen J.<br>Address on file | 41602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Mary<br>Address on file | 41603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, James T.<br>Address on file | 41604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Jerry B.<br>Address on file | 41605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharpe, Charlie L.<br>Address on file | 41606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, David R.<br>Address on file | 41607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eubank, Frank<br>Address on file | 41608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James C.<br>Address on file | 41609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shellenberger, Stewart A.<br>Address on file | 41610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles A.<br>Address on file | 41611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Jr, Samuel<br>Address on file | 41612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, John K.<br>Address on file | 41613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Patterson D.<br>Address on file | 41614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Phyllis J.<br>Address on file | 41615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Lonnie D.<br>Address on file | 41616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Clement L.<br>Address on file | 41617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Sr, Tyrone L.<br>Address on file | 41618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheard, Jr, Roosevelt<br>Address on file | 41619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Hubert<br>Address on file | 41620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Ammie L.<br>Address on file | 41621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forte, Thelma H.<br>Address on file | 41622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English Jr, David G.<br>Address on file | 41623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Leo G.<br>Address on file | 41624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Wayne B.<br>Address on file | 41625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Daniel<br>Address on file | 41626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Harvey G.<br>Address on file | 41627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Maurice H.<br>Address on file | 41628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr, Harry C.<br>Address on file | 41629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Henry<br>Address on file | 41630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Linwood<br>Address on file | 41631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Elizabeth<br>Address on file | 41632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, John W.<br>Address on file | 41633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Ernest L.<br>Address on file | 41634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Sr, Roosevelt<br>Address on file | 41635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Melvin W.<br>Address on file | 41636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erney, Roland<br>Address on file | 41637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheldon, Barry C.<br>Address on file | 41638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fenner, George<br>Address on file | 41639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Willie James<br>Address on file | 41640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Writtenberry, Edwin G.<br>Address on file | 41641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, George R.<br>Address on file | 41642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Naomi L.<br>Address on file | 41643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickoles, Nancy<br>Address on file | 41644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frazier, Curtis<br>Address on file | 41645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Clarence P.<br>Address on file | 41646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olds, James F.<br>Address on file | 41647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Jr, Robert<br>Address on file | 41648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Richard E.<br>Address on file | 41649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Doris M.<br>Address on file | 41650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Johnnie B.<br>Address on file | 41651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sherman, Lewis<br>Address on file | 41652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Harrison P.<br>Address on file | 41653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Clarence B.<br>Address on file | 41654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobbins, Charles E.<br>Address on file | 41655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharp, Annie Mae<br>Address on file | 41656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Deleno W.<br>Address on file | 41657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, James R.<br>Address on file | 41658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dotson, Noah D.<br>Address on file | 41659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Evans, Romaine R.<br>Address on file | 41660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duncan, Thomas C.<br>Address on file | 41661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Jr., Warren H.<br>Address on file | 41662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Esposite, Frederick K.<br>Address on file | 41663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earley, Joyce J.<br>Address on file | 41664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fink, Edward P.<br>Address on file | 41665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson Jr, James H.<br>Address on file | 41666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sloan, William E.<br>Address on file | 41667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shearn, James W.<br>Address on file | 41668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winslow, Jr, Clarence L.<br>Address on file | 41669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winston, Jr, Richard L.<br>Address on file | 41670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Charlie L.<br>Address on file | 41671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, James R.<br>Address on file | 41672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, Grover W.<br>Address on file | 41673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunton, Sr, James W.<br>Address on file | 41674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Sylvester L.<br>Address on file | 41675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodland, Donald E.<br>Address on file | 41676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Embler, Charles E.<br>Address on file | 41677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gunter, Richard L.<br>Address on file | 41678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Stanley L.<br>Address on file | 41679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Lillie D.<br>Address on file | 41680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shields, Treva R.<br>Address on file | 41681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Tony M.<br>Address on file | 41682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Robert C.<br>Address on file | 41683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, Jr, Gilbert<br>Address on file | 41684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Kenneth W.<br>Address on file | 41685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, James D.<br>Address on file | 41686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige Sr, Samuel D<br>Address on file | 41687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Junius<br>Address on file | 41688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Rossie<br>Address on file | 41689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alexander<br>Address on file | 41690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Willard<br>Address on file | 41691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Arlington H.<br>Address on file | 41692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fladger, Jonathan O.<br>Address on file | 41693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Leslie B.<br>Address on file | 41694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siperek, Allen G.<br>Address on file | 41695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, James A.<br>Address on file | 41696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Joseph J.<br>Address on file | 41697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Sr., William R.<br>Address on file | 41698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Ronald E.<br>Address on file | 41699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Thomas E.<br>Address on file | 41700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagwood, Clyde E.<br>Address on file | 41701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Robert L.<br>Address on file | 41702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Bessie<br>Address on file | 41703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Denise<br>Address on file | 41704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Johnnie M.<br>Address on file | 41705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fletcher, Daphne L.<br>Address on file | 41706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Facen, Jr, Joe<br>Address on file | 41707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Everett, Jr, George<br>Address on file | 41708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheppard, James S.<br>Address on file | 41709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Floyd, Edward W.<br>Address on file | 41710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Sr, Robert J.<br>Address on file | 41711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fackett, James J.<br>Address on file | 41712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fairley, Neil A.<br>Address on file | 41713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Falk, Ruth B.<br>Address on file | 41714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Persal<br>Address on file | 41715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellington, Daisy<br>Address on file | 41716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Albert G.<br>Address on file | 41717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Bessie B.<br>Address on file | 41718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, William A.<br>Address on file | 41719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fancher, Lonnie E.<br>Address on file | 41720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Albert<br>Address on file | 41721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Dolores L.<br>Address on file | 41722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farber, John A.<br>Address on file | 41723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Julian W.<br>Address on file | 41724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Elnita<br>Address on file | 41725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Donald L.<br>Address on file | 41726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Thurman S.<br>Address on file | 41727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiflett, Irving H.<br>Address on file | 41728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ford, Sr, Vincent A.<br>Address on file | 41729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shelton, Jr, Wilfred F.<br>Address on file | 41730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shuler, Mayloy<br>Address on file | 41731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Rufus J.<br>Address on file | 41732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shook, Dennis M.<br>Address on file | 41733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paciocco, Dorothy A.<br>Address on file | 41734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, Joyce A.<br>Address on file | 41735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pace, Brenda E.<br>Address on file | 41736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Showell, Elaine V.<br>Address on file | 41737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, Robert H.<br>Address on file | 41738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Thelma A.<br>Address on file | 41739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Dennis M.<br>Address on file | 41740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paige, Sr., Leon M.<br>Address on file | 41741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Randolph<br>Address on file | 41742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shuler, Ruby C.<br>Address on file | 41743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinton, Steven M<br>Address on file | 41744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Douglas T.<br>Address on file | 41745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, Jesse F.<br>Address on file | 41746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Cola M.<br>Address on file | 41747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, Sr, Olan E.<br>Address on file | 41748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shindel, Leonard R.<br>Address on file | 41749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hiza, Jerome P.<br>Address on file | 41750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hlopak, Rhea<br>Address on file | 41751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Linwood<br>Address on file | 41752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr., Junious I.<br>Address on file | 41753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Demetrius D.<br>Address on file | 41754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Sandra D.<br>Address on file | 41755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Farmer, Joseph C.<br>Address on file | 41756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrest, Steven<br>Address on file | 41757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shird, Rodney<br>Address on file | 41758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faucett, Percy<br>Address on file | 41759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Harry L.<br>Address on file | 41760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherman, John M.<br>Address on file | 41761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulcon, Jr, John L.<br>Address on file | 41762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Partridge, Haskel L.<br>Address on file | 41763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulcon, Morris M.<br>Address on file | 41764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Elizabeth A.<br>Address on file | 41765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Howard<br>Address on file | 41766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Emmanuel<br>Address on file | 41767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shreve, Sr, Paul R.<br>Address on file | 41768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Walter<br>Address on file | 41769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Thomas B.<br>Address on file | 41770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Margaret M.<br>Address on file | 41771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singley, Howard B.<br>Address on file | 41772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Rudolph O.<br>Address on file | 41773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Sr, John T.<br>Address on file | 41774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shiflett, Mattie L.<br>Address on file | 41775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slade, Jr., John W.<br>Address on file | 41776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elrod, Wachel<br>Address on file | 41777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jr, Howard M.<br>Address on file | 41778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shropshire, Chalmers J.<br>Address on file | 41779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slade, Charles E.<br>Address on file | 41780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faust, Edward T.<br>Address on file | 41781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shook, Phillip G.<br>Address on file | 41782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shive, Susan L.<br>Address on file | 41783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Barry L.<br>Address on file | 41784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Alphonso<br>Address on file | 41785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shumaker, Sr., Leroy H.<br>Address on file | 41786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, David M.<br>Address on file | 41787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Randolph<br>Address on file | 41788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sipple, Jr., Rufus A.<br>Address on file | 41789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Veronica A.<br>Address on file | 41790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Jr, John H.<br>Address on file | 41791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faust, Sandra A.<br>Address on file | 41792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Laura<br>Address on file | 41793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sterling, William G.<br>Address on file | 41794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Andre<br>Address on file | 41795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Sr, Otis M.<br>Address on file | 41796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearce, Bobbie G.<br>Address on file | 41797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, William D.<br>Address on file | 41798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Eugene C.<br>Address on file | 41799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payton, Theresa A.<br>Address on file | 41800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Jr, Ernest L.<br>Address on file | 41801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Sr., Thomas W.<br>Address on file | 41802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sines, Norman I.<br>Address on file | 41803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, Lonnie T.<br>Address on file | 41804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Joan E.<br>Address on file | 41805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ziegler, William S.<br>Address on file | 41806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Shirley A.<br>Address on file | 41807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Phyllis A.<br>Address on file | 41808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Emmitt E.<br>Address on file | 41809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Vernon<br>Address on file | 41810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Graylin D.<br>Address on file | 41811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, D. E.<br>Address on file | 41812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fowlkes, Carroll O.<br>Address on file | 41813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, William R.<br>Address on file | 41814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Joseph<br>Address on file | 41815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stolins, John W.<br>Address on file | 41816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evering, Sr., Joseph L.<br>Address on file | 41817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes, Theodore R.<br>Address on file | 41818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Steverson, Lewis M.<br>Address on file | 41819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Sr, Charles A.<br>Address on file | 41820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Larry<br>Address on file | 41821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Joseph D.<br>Address on file | 41822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Jr, William P.<br>Address on file | 41823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speight, Freddie J.<br>Address on file | 41824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Lee A.<br>Address on file | 41825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Louise A.<br>Address on file | 41826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Andrew M.<br>Address on file | 41827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faltz, Lawrence O.<br>Address on file | 41828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, Hudie<br>Address on file | 41829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fisher, Charles<br>Address on file | 41830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faulkner, Thomas C.<br>Address on file | 41831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, William L.<br>Address on file | 41832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farrish, Elwyn O.<br>Address on file | 41833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Steven L.<br>Address on file | 41834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Thelma J.<br>Address on file | 41835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simon, Jr, Osburn<br>Address on file | 41836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Charlie M.<br>Address on file | 41837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Etheridge, Jr, James W.<br>Address on file | 41838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Charles G.<br>Address on file | 41839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sivels, Boston S.<br>Address on file | 41840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Albert L.<br>Address on file | 41841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skates, Zerita L.<br>Address on file | 41842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Stanford L.<br>Address on file | 41843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Eley, Earl S.<br>Address on file | 41844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singleton, George R.<br>Address on file | 41845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, Robert L.<br>Address on file | 41846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibson, Billie L.<br>Address on file | 41847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Epps, John H.<br>Address on file | 41848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fahr, Steven L.<br>Address on file | 41849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr., Willie<br>Address on file | 41850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Betsy E.<br>Address on file | 41851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, Blanche<br>Address on file | 41852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tynes, Catherine<br>Address on file | 41853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Chester<br>Address on file | 41854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Chester<br>Address on file | 41855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sivacek, Michael J.<br>Address on file | 41856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| France, Jr, Sylvester E.<br>Address on file | 41857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Taylor W.<br>Address on file | 41858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fields, Pauline S.<br>Address on file | 41859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, David M.<br>Address on file | 41860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Sr, Vernon J.<br>Address on file | 41861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lillian V.<br>Address on file | 41862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Angela M.<br>Address on file | 41863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Leroy<br>Address on file | 41864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Filer, Ray L.<br>Address on file | 41865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Herbert L.<br>Address on file | 41866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Estee<br>Address on file | 41867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fink, Charlotte T.<br>Address on file | 41868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Adrian C.<br>Address on file | 41869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Wathor O.<br>Address on file | 41870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| English, Kenneth L.<br>Address on file | 41871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geiger, Edward<br>Address on file | 41872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Katie T.<br>Address on file | 41873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Farrish, Thaddeus G.<br>Address on file | 41874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graybill, Christine<br>Address on file | 41875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Clifton W.<br>Address on file | 41876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringham, Larry R.<br>Address on file | 41877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shell, Kiley<br>Address on file | 41878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edward, James L.<br>Address on file | 41879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pankey, Martha A.<br>Address on file | 41880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fish, Robert L.<br>Address on file | 41881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Exum, Sr, Raymond E.<br>Address on file | 41882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Clair B.<br>Address on file | 41883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gaskins, Vernard A<br>Address on file | 41884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Eddie J.<br>Address on file | 41885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Charlie<br>Address on file | 41886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Harold Lee<br>Address on file | 41887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederick, Kenneth N.<br>Address on file | 41888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slayton, Glenn R.<br>Address on file | 41889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clarence A.<br>Address on file | 41890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, Dennis D.<br>Address on file | 41891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw-Franklin, Vidius<br>Address on file | 41892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, George A.<br>Address on file | 41893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Sr, Clarence D.<br>Address on file | 41894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yost, Raymond F.<br>Address on file | 41895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sizemore, Bernadine W.<br>Address on file | 41896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Blanche E.<br>Address on file | 41897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, William R<br>Address on file | 41898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spence, Daisy M.<br>Address on file | 41899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton T.<br>Address on file | 41900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Sr, Harris<br>Address on file | 41901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Richard L.<br>Address on file | 41902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silcox, Dennis K.<br>Address on file | 41903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waddell, Jr, David S.<br>Address on file | 41904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fenner, Jr, James D.<br>Address on file | 41905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Scarlet P.<br>Address on file | 41906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, Queenie R.<br>Address on file | 41907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Sr., Cornel L.<br>Address on file | 41908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enoch, Richard A.<br>Address on file | 41909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatewood, Jr, Jeremiah<br>Address on file | 41910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smeltzer, Elwood F.<br>Address on file | 41911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Richard L.<br>Address on file | 41912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Sr, Moscow S.<br>Address on file | 41913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hedgepeth, Dean E.<br>Address on file | 41914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Conway L.<br>Address on file | 41915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Lawrence E.<br>Address on file | 41916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Lorenzo L.<br>Address on file | 41917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Catherine M.<br>Address on file | 41918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farthing, John H.<br>Address on file | 41919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Sr, Eley<br>Address on file | 41920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paul, Sr, Robert B.<br>Address on file | 41921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Elias W.<br>Address on file | 41922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fauntleroy, Jr, James W.<br>Address on file | 41923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Halwin K.<br>Address on file | 41924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hollandsworth, Earl R.<br>Address on file | 41925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Frier, Sr, Howard F.<br>Address on file | 41926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parson, Raymond<br>Address on file | 41927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fennell, Mack C.<br>Address on file | 41928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, David W.<br>Address on file | 41929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, James H.<br>Address on file | 41930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Earl R.<br>Address on file | 41931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Eugene<br>Address on file | 41932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, Albert W.<br>Address on file | 41933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shipman, Russell E.<br>Address on file | 41934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shearn, Edward C.<br>Address on file | 41935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Clarence<br>Address on file | 41936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Squire, Willie W.<br>Address on file | 41937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eubank Jr, Palmer W.<br>Address on file | 41938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Robert G.<br>Address on file | 41939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fuller, Sr, Sidney H.<br>Address on file | 41940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewing, Robert<br>Address on file | 41941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stark, Roger L.<br>Address on file | 41942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, Clifton E.<br>Address on file | 41943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Earnest E.<br>Address on file | 41944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Foster L.<br>Address on file | 41945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fultz, Jr, Raymond<br>Address on file | 41946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Delmas<br>Address on file | 41947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Jr, Joe R.<br>Address on file | 41948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmond, Wallace<br>Address on file | 41949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilley, Ralph B.<br>Address on file | 41950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Elouise<br>Address on file | 41951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suiter, Larry D.<br>Address on file | 41952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Virginia W.<br>Address on file | 41953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Geiger, Otis<br>Address on file | 41954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tennessee, Maurice S.<br>Address on file | 41955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Edgar L.<br>Address on file | 41956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Bobby I.<br>Address on file | 41957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Saundra S.<br>Address on file | 41958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Willie<br>Address on file | 41959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Garnell<br>Address on file | 41960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ferguson, Willie L.<br>Address on file | 41961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Stanley<br>Address on file | 41962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Somerville, Bessie<br>Address on file | 41963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Iroler, Larry O.<br>Address on file | 41964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Eugene D.<br>Address on file | 41965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Leary C.<br>Address on file | 41966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ellen D.<br>Address on file | 41967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, III, Harry T.<br>Address on file | 41968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slight, Carolyn S.<br>Address on file | 41969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norton, Sr, Michael I.<br>Address on file | 41970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gills, Sr, Dabney H.<br>Address on file | 41971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalley, Phillip B.<br>Address on file | 41972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nottingham, William T.<br>Address on file | 41973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, William L.<br>Address on file | 41974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Thomas S.<br>Address on file | 41975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pakulski, Rose M.<br>Address on file | 41976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Small, James T.<br>Address on file | 41977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nunnally, Warren E.<br>Address on file | 41978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleming, Willie L.<br>Address on file | 41979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Sr, Clarence E.<br>Address on file | 41980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gintling, Pearl<br>Address on file | 41981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Robert L.<br>Address on file | 41982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Charles R.<br>Address on file | 41983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sledge, William A.<br>Address on file | 41984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glazebrook, Clyde O.<br>Address on file | 41985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Thomas J.<br>Address on file | 41986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, James H.<br>Address on file | 41987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slauzis, Michael D.<br>Address on file | 41988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Leon<br>Address on file | 41989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Folder, Sharon<br>Address on file | 41990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheppard, Sallie B.<br>Address on file | 41991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward J.<br>Address on file | 41992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sexton, Otto<br>Address on file | 41993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fiasher, Patrick W.<br>Address on file | 41994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, John O.<br>Address on file | 41995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaither, Calvin C.<br>Address on file | 41996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Robert J.<br>Address on file | 41997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smelser, Bonnie<br>Address on file | 41998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Virgie E.<br>Address on file | 41999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eure, Joe M.<br>Address on file | 42000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Susan L.<br>Address on file | 42001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Glenn M.<br>Address on file | 42002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Jr., Johnnie D.<br>Address on file | 42003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flanagan, Stephen M.<br>Address on file | 42004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Ira A.<br>Address on file | 42005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gales, Sr, Ernest<br>Address on file | 42006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Jr, Norfleet<br>Address on file | 42007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Jr, William S.<br>Address on file | 42008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Padgett, Leslie David<br>Address on file | 42009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sollon, James S.<br>Address on file | 42010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Willard N.<br>Address on file | 42011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fackett, Mary L.<br>Address on file | 42012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Robert<br>Address on file | 42013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glebas, Judith A.<br>Address on file | 42014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Linwood<br>Address on file | 42015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Johnnie E.<br>Address on file | 42016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Clarence<br>Address on file | 42017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shields, Claudette A.<br>Address on file | 42018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Packer, George R.<br>Address on file | 42019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Jr., George W.<br>Address on file | 42020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flager Sr, Claude M<br>Address on file | 42021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glorioso, Frank<br>Address on file | 42022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fletcher, Jr, Isaiah C.<br>Address on file | 42023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Edgar N.<br>Address on file | 42024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Sr, Charles E.<br>Address on file | 42025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, George M.<br>Address on file | 42026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Emerson, Dennis D.<br>Address on file | 42027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parkes, Ralph L.<br>Address on file | 42028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Ronald R.<br>Address on file | 42029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parrish, Tony L.<br>Address on file | 42030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Daniel R.<br>Address on file | 42031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Elizabeth<br>Address on file | 42032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garland, Michael G.<br>Address on file | 42033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jane R.<br>Address on file | 42034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Kenneth L.<br>Address on file | 42035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finney, Robert R.<br>Address on file | 42036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Earl L.<br>Address on file | 42037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Edward<br>Address on file | 42038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Claim docketed in error | 42039 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Flowers, Sr, Frederick R.<br>Address on file | 42040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Larry D.<br>Address on file | 42041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Edward C.<br>Address on file | 42042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foreman, Robert M.<br>Address on file | 42043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Thomas W.<br>Address on file | 42044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, Buryl L.<br>Address on file | 42045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Calvin M.<br>Address on file | 42046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Dale A.<br>Address on file | 42047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elmore, William P.<br>Address on file | 42048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Jr, Cobbin R.<br>Address on file | 42049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Nelder A.<br>Address on file | 42050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Earl R.<br>Address on file | 42051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Gladys V.<br>Address on file | 42052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sills, Ernest<br>Address on file | 42053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Douglas A.<br>Address on file | 42054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Jr, George<br>Address on file | 42055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Craig S.<br>Address on file | 42056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Evans, James M.<br>Address on file | 42057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Russell J.<br>Address on file | 42058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Jr, Jessie<br>Address on file | 42059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Purcell<br>Address on file | 42060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forsythe, Jacob B.<br>Address on file | 42061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everette, Sylvia N.<br>Address on file | 42062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, Richard H.<br>Address on file | 42063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Roger D.<br>Address on file | 42064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Thomas<br>Address on file | 42065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jackie R.<br>Address on file | 42066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Henry O.<br>Address on file | 42067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ensley, Louis B.<br>Address on file | 42068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Raleigh R.<br>Address on file | 42069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Eddie J.<br>Address on file | 42070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Robert W.<br>Address on file | 42071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 42072 | 3/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Forrest, George W.<br>Address on file | 42073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodman, Isaac S.<br>Address on file | 42074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fearrington, William E.<br>Address on file | 42075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flood, Jr, Henry Gorden<br>Address on file | 42076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Gary W.<br>Address on file | 42077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Francis, Grayson E.<br>Address on file | 42078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Arnold O.<br>Address on file | 42079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Godfrey, Gordon A.<br>Address on file | 42080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Richard W.<br>Address on file | 42081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Lillian<br>Address on file | 42082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Earnest L.<br>Address on file | 42083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elwood, Frederick R.<br>Address on file | 42084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Francis, David L.<br>Address on file | 42085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Pollard C.<br>Address on file | 42086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eaton, R.M.<br>Address on file | 42087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Keefe M.<br>Address on file | 42088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foretich, Jr, Joseph G.<br>Address on file | 42089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferbee, Lawrence C.<br>Address on file | 42090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Reuben A.<br>Address on file | 42091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gopie, Ralph<br>Address on file | 42092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Jr, Edward L.<br>Address on file | 42093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flippen, Jr, James<br>Address on file | 42094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Mary E.<br>Address on file | 42095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spicer, Dorothy L.<br>Address on file | 42096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forrest, Sr, Jerry D.<br>Address on file | 42097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, James M.<br>Address on file | 42098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Pernell D.<br>Address on file | 42099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Melvin L.<br>Address on file | 42100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 42101 | 3/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Osmond, Alfred F.<br>Address on file | 42102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Warrington<br>Address on file | 42103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody's Investors Service, Inc.<br>c/o Duane Morris LLP<br>Attn: Christoper R. Belmonte, Esq. and<br>Pamela A. Bosswick, Esq.<br>230 Park Avenue, Suite 1130<br>New York, NY 10169 | 42104 | 3/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Smith, Sr, Raymond V.<br>Address on file | 42105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Sr, William H.<br>Address on file | 42106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Magdalene<br>Address on file | 42107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Norris H.<br>Address on file | 42108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gough, Clarence<br>Address on file | 42109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 42110 | 3/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frame, Larry<br>Address on file | 42111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 42112 | 3/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Flythe, Harvey H.<br>Address on file | 42113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Steward J.<br>Address on file | 42114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas B.<br>Address on file | 42115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, Calvin<br>Address on file | 42116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonzales, Patricia<br>Address on file | 42117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton Q.<br>Address on file | 42118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Stephen V.<br>Address on file | 42119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, James M.<br>Address on file | 42120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Donald<br>Address on file | 42121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Clarice H.<br>Address on file | 42122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonzalez, Santiago<br>Address on file | 42123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Mamie<br>Address on file | 42124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxworth, John E.<br>Address on file | 42125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Sr, James H.<br>Address on file | 42126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Jr, Odell<br>Address on file | 42127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederick, Claude E.<br>Address on file | 42128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William B.<br>Address on file | 42129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Shirley L.<br>Address on file | 42130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, John A.<br>Address on file | 42131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, William G.<br>Address on file | 42132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fennoy, Roosevelt<br>Address on file | 42133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Troy W.<br>Address on file | 42134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, McDale<br>Address on file | 42135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Stanley W.<br>Address on file | 42136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, Donald L.<br>Address on file | 42137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, James A.<br>Address on file | 42138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gambrill, Irvin<br>Address on file | 42139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grantum, Marvin<br>Address on file | 42140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Joseph G.<br>Address on file | 42141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 42142 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Gay, William J.<br>Address on file | 42143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Jr, George D.<br>Address on file | 42144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Walter F.<br>Address on file | 42145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otter, Richard J.<br>Address on file | 42146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynne, Thurman L.<br>Address on file | 42147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smiddy, Sr, Charles W.<br>Address on file | 42148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fuller, Jr, Clifford R.<br>Address on file | 42149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gill, Dotress<br>Address on file | 42150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farries, David R.<br>Address on file | 42151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Geiman, Jack D.<br>Address on file | 42152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowlkes, John M.<br>Address on file | 42153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graveley, Melba D.<br>Address on file | 42154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slayton, Linwood P.<br>Address on file | 42155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Franklin, Curtis L.<br>Address on file | 42156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eppard, Ronald E.<br>Address on file | 42157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodwyn, Wendell<br>Address on file | 42158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frascketti, Jr, Salvatore A.<br>Address on file | 42159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smoot, Paul L.<br>Address on file | 42160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Kerry C.<br>Address on file | 42161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoadley, Sr, Douglas C.<br>Address on file | 42162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Ronald P.<br>Address on file | 42163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| George, Sr, David J.<br>Address on file | 42164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Elouise C.<br>Address on file | 42165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, William M.<br>Address on file | 42166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Sr, David R.<br>Address on file | 42167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, David<br>Address on file | 42168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Sr, Fletcher J.<br>Address on file | 42169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Randolph C.<br>Address on file | 42170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Elex J.<br>Address on file | 42171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Sr, Lenious C.<br>Address on file | 42172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Mary E.<br>Address on file | 42173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr., Raymond P.<br>Address on file | 42174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williamson, George A.<br>Address on file | 42175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foxe, Robert L.<br>Address on file | 42176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleet, Jr, Charles P.<br>Address on file | 42177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Sarah M.<br>Address on file | 42178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smoot, William L.<br>Address on file | 42179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, James E.<br>Address on file | 42180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, James M.<br>Address on file | 42181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Vinnie<br>Address on file | 42182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vaughan, Elijah J.<br>Address on file | 42183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Jr, Doyle G.<br>Address on file | 42184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultonberger, Sr, Joseph V.<br>Address on file | 42185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Eunice P.<br>Address on file | 42186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Leonard W.<br>Address on file | 42187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Lucy<br>Address on file | 42188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 42189 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweeney, Beverly J.<br>Address on file | 42190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Noah<br>Address on file | 42191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Tyrone O.<br>Address on file | 42192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giles, Sr, Willie<br>Address on file | 42193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jesse<br>Address on file | 42194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Jr, Charles Y.<br>Address on file | 42195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Georgia A.<br>Address on file | 42196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Cornelia W.<br>Address on file | 42197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Elijah J.<br>Address on file | 42198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, James A.<br>Address on file | 42199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, John E<br>Address on file | 42200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Cleveland L.<br>Address on file | 42201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, Robert C.<br>Address on file | 42202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Milton W.<br>Address on file | 42203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Friedman, Tyrone<br>Address on file | 42204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster Sr, James C.<br>Address on file | 42205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilley, Rose L.<br>Address on file | 42206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grant, Percell<br>Address on file | 42207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franceschi, Joseph D.<br>Address on file | 42208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Walfred<br>Address on file | 42209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Franklin, Ronald J.<br>Address on file | 42210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fox, Donald L.<br>Address on file | 42211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Charlie<br>Address on file | 42212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Ronald W.<br>Address on file | 42213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holman, Steven L.<br>Address on file | 42214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Frazier, Josiah O.<br>Address on file | 42215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, John L.<br>Address on file | 42216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Kim M.<br>Address on file | 42217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, George P.<br>Address on file | 42218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Leonard C.<br>Address on file | 42219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, William C.<br>Address on file | 42220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Emanuel D.<br>Address on file | 42221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Elmer C.<br>Address on file | 42222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, Edward W.<br>Address on file | 42223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Elbert H.<br>Address on file | 42224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foust, Phyllis<br>Address on file | 42225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Gregory L.<br>Address on file | 42226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Julius<br>Address on file | 42227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmore, Johnnie L.<br>Address on file | 42228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, Jr Paul<br>Address on file | 42229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Terry C.<br>Address on file | 42230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Hattie M.<br>Address on file | 42231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foy, Geraldine K.<br>Address on file | 42232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Leroy A.<br>Address on file | 42233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Givens, Jr, Thomas<br>Address on file | 42234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, John W.<br>Address on file | 42235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wall, John E.<br>Address on file | 42236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fox, Jr, William D.<br>Address on file | 42237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Larry D.<br>Address on file | 42238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, William E.<br>Address on file | 42239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Rosemary<br>Address on file | 42240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Earnestine C.<br>Address on file | 42241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, Edward H.<br>Address on file | 42242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spivey, Jr, Melvin L.<br>Address on file | 42243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sparks, Sr, James O.<br>Address on file | 42244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ivey, Sr, Theodore R.<br>Address on file | 42245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| France, Gernie P.<br>Address on file | 42246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Sadie J.<br>Address on file | 42247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Peggy<br>Address on file | 42248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Charles H.<br>Address on file | 42249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes, Arizona L.<br>Address on file | 42250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Godsey, Melvin T.<br>Address on file | 42251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparrow, Doris A.<br>Address on file | 42252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Gary S.<br>Address on file | 42253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Billy R.<br>Address on file | 42254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 42255 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stafford, Donald M.<br>Address on file | 42256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Carey D.<br>Address on file | 42257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gass, Joseph<br>Address on file | 42258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Jr, Herman<br>Address on file | 42259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newberry, Tommy R.<br>Address on file | 42260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Dorothy E.<br>Address on file | 42261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, E. E.<br>Address on file | 42262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Wayne G.<br>Address on file | 42263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shepherd, Jr., Collins J.<br>Address on file | 42264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Roger<br>Address on file | 42265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, James E.<br>Address on file | 42266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Orie, Sr, Daniel T.<br>Address on file | 42267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Elizabeth N<br>Address on file | 42268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speller, Nathaniel<br>Address on file | 42269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Felix E.<br>Address on file | 42270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gloria J.<br>Address on file | 42271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Osborne, Warren W.<br>Address on file | 42272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, Elizabeth E.<br>Address on file | 42273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gabriel, Jr, John H.<br>Address on file | 42274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goldstone, Daniel<br>Address on file | 42275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Nathaniel<br>Address on file | 42276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, George D.<br>Address on file | 42277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Kenneth E.<br>Address on file | 42278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Jr., Willard B.<br>Address on file | 42279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, John E.<br>Address on file | 42280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 42281 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flemming, Sr, Steven E.<br>Address on file | 42282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanley, Bernard<br>Address on file | 42283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, John Lee<br>Address on file | 42284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fraley, Philip J.<br>Address on file | 42285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Sr, John L.<br>Address on file | 42286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 42287 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everette, McCoy P.<br>Address on file | 42288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freerksen, Russell D.<br>Address on file | 42289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gribble, Harold C.<br>Address on file | 42290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gregory<br>Address on file | 42291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman Jr, Thurman L.<br>Address on file | 42292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James E.<br>Address on file | 42293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foskey, William H.<br>Address on file | 42294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr Robert H.<br>Address on file | 42295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonglewski, Margaret H.<br>Address on file | 42296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, Gary L.<br>Address on file | 42297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Charlie V.<br>Address on file | 42298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goode, Mildred I.<br>Address on file | 42299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Sr, Charles W.<br>Address on file | 42300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultz, Cynthia A.<br>Address on file | 42301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, James F.<br>Address on file | 42302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gross, Melvin T.<br>Address on file | 42303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskins, Loretta M.<br>Address on file | 42304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gainey, Russell B.<br>Address on file | 42305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Folio Sr, Kenneth P. G.<br>Address on file | 42306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight, Michael Lee<br>Address on file | 42307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Vernon<br>Address on file | 42308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gunn, Howard M.<br>Address on file | 42309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Young L.<br>Address on file | 42310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, James R.<br>Address on file | 42311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 42312 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Goodman, Philip L.<br>Address on file | 42313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr., Franklin S.<br>Address on file | 42314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Jr, Walter J.<br>Address on file | 42315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragan, Jr., James<br>Address on file | 42316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stadler, Janice C.<br>Address on file | 42317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Delois<br>Address on file | 42318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Vermont W.<br>Address on file | 42319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, James L.<br>Address on file | 42320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gunter, Shirley Ann<br>Address on file | 42321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Mary L.<br>Address on file | 42322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fussell, III, Dewey T.<br>Address on file | 42323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Johnnie<br>Address on file | 42324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slayton, Lewis E.<br>Address on file | 42325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gage, Jane S.<br>Address on file | 42326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Clarence W.<br>Address on file | 42327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hadley, Sr, Ravanna H.<br>Address on file | 42328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Dorothy M.<br>Address on file | 42329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Raymond<br>Address on file | 42330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Len K.<br>Address on file | 42331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulmore, Sr, Manzy<br>Address on file | 42332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, Miles E.<br>Address on file | 42333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Leroy<br>Address on file | 42334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, Elzie A.<br>Address on file | 42335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Randall F.<br>Address on file | 42336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Jr, Morgan<br>Address on file | 42337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spratley, Sr, Alvin B.<br>Address on file | 42338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spake, William N.<br>Address on file | 42339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gatling, Leslie D.<br>Address on file | 42340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Sr, Cola C.<br>Address on file | 42341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Edsel A.<br>Address on file | 42342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Dorsey<br>Address on file | 42343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallion, Morris<br>Address on file | 42344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett-Smero, Wendy L.<br>Address on file | 42345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, Ronald L.<br>Address on file | 42346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William<br>Address on file | 42347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Jr , Cornelius W.<br>Address on file | 42348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 42349 | 3/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stewart, Ruth H.<br>Address on file | 42350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gale, III, Nathaniel R.<br>Address on file | 42351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Easto, Michael P.<br>Address on file | 42352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephens, Horace T.<br>Address on file | 42353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gore, Sr, Wilbert C.<br>Address on file | 42354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 42355 | 3/16/2021 | INO Therapeutics LLC | $120.00 | $0.00 | | | | $120.00 |
| Goings, Harry J.<br>Address on file | 42356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 42357 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garner, Lutie<br>Address on file | 42358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffith, Peter<br>Address on file | 42359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Robert N.<br>Address on file | 42360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parham, James T.<br>Address on file | 42361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, James W.<br>Address on file | 42362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaston, Jessie L.<br>Address on file | 42363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gainey, Sr, Ferenzo G.<br>Address on file | 42364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, William W.<br>Address on file | 42365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, III, Howard F.<br>Address on file | 42366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Richard D.<br>Address on file | 42367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Parker, James W.<br>Address on file | 42368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Sr, James E.<br>Address on file | 42369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortney, Robert A.<br>Address on file | 42370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walston, Lemmie<br>Address on file | 42371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanfield, Lucious D.<br>Address on file | 42372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, James T.<br>Address on file | 42373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sothen, Denver L.<br>Address on file | 42374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walthour, Ernest<br>Address on file | 42375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanton, Mable<br>Address on file | 42376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, James L.<br>Address on file | 42377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stadler, Doris M.<br>Address on file | 42378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owen, James H.<br>Address on file | 42379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardrick, Lethaniel<br>Address on file | 42380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, Linwood G.<br>Address on file | 42381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Pinkney L.<br>Address on file | 42382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Jimmy<br>Address on file | 42383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Lucy<br>Address on file | 42384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stephens, James R.<br>Address on file | 42385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Hubert N.<br>Address on file | 42386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Charles W.<br>Address on file | 42387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Overman, Jr, Leonard W.<br>Address on file | 42388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Lawrence C.<br>Address on file | 42389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ruben M.<br>Address on file | 42390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, Ronald J.<br>Address on file | 42391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Gary N.<br>Address on file | 42392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Robert L.<br>Address on file | 42393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jr, Hailoves<br>Address on file | 42394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Willie J.<br>Address on file | 42395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallamore, Calvin J.<br>Address on file | 42396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskins, Raeford E.<br>Address on file | 42397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fullwood, Sr, Naconiel E.<br>Address on file | 42398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, Maynard T.<br>Address on file | 42399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Howard D.<br>Address on file | 42400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Linda D.<br>Address on file | 42401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, David L.<br>Address on file | 42402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Cardell S.<br>Address on file | 42403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garnett, Jr, William H.<br>Address on file | 42404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb, Robert B.<br>Address on file | 42405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sterne, Joseph H.<br>Address on file | 42406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Evelyn M.<br>Address on file | 42407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, John C.<br>Address on file | 42408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Conrad E.<br>Address on file | 42409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumner, Ruth<br>Address on file | 42410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staten, Ralph W.<br>Address on file | 42411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, Robert C.<br>Address on file | 42412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Ronald J.<br>Address on file | 42413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Solomon, Willie L.<br>Address on file | 42414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Ervin<br>Address on file | 42415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spivey, John L.<br>Address on file | 42416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, George C.<br>Address on file | 42417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harold, Clemet C.<br>Address on file | 42418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oglesby, Bobby G.<br>Address on file | 42419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Floyd D.<br>Address on file | 42420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight Jr, Charlie V.<br>Address on file | 42421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stocks, Bobby R.<br>Address on file | 42422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tatum, Elmer R.<br>Address on file | 42423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, John R.<br>Address on file | 42424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harper, Herbert W.<br>Address on file | 42425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Johnnie R.<br>Address on file | 42426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Thomasine<br>Address on file | 42427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Grant<br>Address on file | 42428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Edward W.<br>Address on file | 42429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James I.<br>Address on file | 42430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston Jr, James A.<br>Address on file | 42431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gerlock, Donna C.<br>Address on file | 42432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stevenson, Willie M.<br>Address on file | 42433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Charlie J.<br>Address on file | 42434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling Sr, Linwood T.<br>Address on file | 42435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas, Ethel M.<br>Address on file | 42436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haltiwanger, Solomon D.<br>Address on file | 42437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, LaVerne<br>Address on file | 42438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Ordre<br>Address on file | 42439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Wesley C.<br>Address on file | 42440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Milford C.<br>Address on file | 42441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaston, Cornelius<br>Address on file | 42442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Dennis M.<br>Address on file | 42443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, Jr, Malachi L.<br>Address on file | 42444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilchrist, Jr, Gladie A.<br>Address on file | 42445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tarlton, Eugene A.<br>Address on file | 42446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Palin, Larry E.<br>Address on file | 42447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr, Dellmon P.<br>Address on file | 42448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hancock, Wilbur<br>Address on file | 42449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sykes, Sam<br>Address on file | 42450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orr, Everett A.<br>Address on file | 42451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Pinkey M.<br>Address on file | 42452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, Pattie A.<br>Address on file | 42453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nyman, Carl M.<br>Address on file | 42454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, John M.<br>Address on file | 42455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Linwood F.<br>Address on file | 42456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gielner, Ronald J.<br>Address on file | 42457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ogden, Bonnie S.<br>Address on file | 42458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Jr, William<br>Address on file | 42459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gelhaus, Kenneth J.<br>Address on file | 42460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Barbie L.<br>Address on file | 42461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Robert C.<br>Address on file | 42462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tellington, Clifton<br>Address on file | 42463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gettier, Joseph P.<br>Address on file | 42464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Allen R.<br>Address on file | 42465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stroble, Javin<br>Address on file | 42466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stone, Sherrille D.<br>Address on file | 42467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horn, Margaret<br>Address on file | 42468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imes, Willie M.<br>Address on file | 42469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gary Jr, Harry A.<br>Address on file | 42470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gatling, Roosevelt<br>Address on file | 42471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicholson, Willie L.<br>Address on file | 42472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrison, David O.<br>Address on file | 42473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, Jerline S.<br>Address on file | 42474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stroop, Gerald S.<br>Address on file | 42475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilchrist, Jane A.<br>Address on file | 42476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Robert H.<br>Address on file | 42477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Willie J.<br>Address on file | 42478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Geiger, Nita F.<br>Address on file | 42479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Robert L.<br>Address on file | 42480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Cora<br>Address on file | 42481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Freeman T.<br>Address on file | 42482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Frank A.<br>Address on file | 42483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Willie A.<br>Address on file | 42484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stubbs, Bernard<br>Address on file | 42485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, James J.<br>Address on file | 42486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gattus, Jr, John M.<br>Address on file | 42487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Johnny E.<br>Address on file | 42488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stovall, Christine C.<br>Address on file | 42489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr., Christopher A.<br>Address on file | 42490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gransee, Sr, William G.<br>Address on file | 42491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Earl S.<br>Address on file | 42492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, Deloris M.<br>Address on file | 42493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Donald E.<br>Address on file | 42494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Christopher E.<br>Address on file | 42495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Curtis L.<br>Address on file | 42496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Elisha J.<br>Address on file | 42497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taliaferro, Richard D.<br>Address on file | 42498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Earnest P.<br>Address on file | 42499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| High, Delmarie O.<br>Address on file | 42500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Samuel<br>Address on file | 42501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taybron, Elmo<br>Address on file | 42502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Lelar G.<br>Address on file | 42503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, William E.<br>Address on file | 42504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliferro, Addison<br>Address on file | 42505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nickelson, Edward A.<br>Address on file | 42506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Gary W.<br>Address on file | 42507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nix, William H.<br>Address on file | 42508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Coral<br>Address on file | 42509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Claude T.<br>Address on file | 42510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Lee A.<br>Address on file | 42511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Jr, Joseph H.<br>Address on file | 42512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James<br>Address on file | 42513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Jr, Abe<br>Address on file | 42514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Horace<br>Address on file | 42515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Charles L.<br>Address on file | 42516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Columbus<br>Address on file | 42517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolaidis, Vasilios<br>Address on file | 42518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Bernice M<br>Address on file | 42519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Pernell<br>Address on file | 42520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Fred L.<br>Address on file | 42521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, James T.<br>Address on file | 42522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sophia M.<br>Address on file | 42523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hyman, William A.<br>Address on file | 42524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Sr, William B.<br>Address on file | 42525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Betty A.<br>Address on file | 42526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newton, William C.<br>Address on file | 42527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Julious<br>Address on file | 42528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., William E.<br>Address on file | 42529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrell, Jr, Herman<br>Address on file | 42530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Walter V.<br>Address on file | 42531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter<br>Address on file | 42532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thigpen, Milton L.<br>Address on file | 42533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Elwood<br>Address on file | 42534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Moses<br>Address on file | 42535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Calvin<br>Address on file | 42536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Jr, Clarence E.<br>Address on file | 42537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Bryant<br>Address on file | 42538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Jr, Garland R.<br>Address on file | 42539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Frederick L.<br>Address on file | 42540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph D.<br>Address on file | 42541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Herbert<br>Address on file | 42542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Leon<br>Address on file | 42543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Philip W.<br>Address on file | 42544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Robert L.<br>Address on file | 42545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Sr, Clarence Z.<br>Address on file | 42546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Thomas E.<br>Address on file | 42547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Sr, John W.<br>Address on file | 42548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jonathan<br>Address on file | 42549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Lloyd<br>Address on file | 42550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Raymond R.<br>Address on file | 42551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Overman, Ernest R.<br>Address on file | 42552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newsome, Jr, Clarence J.<br>Address on file | 42553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glasgow, Russell S.<br>Address on file | 42554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gleason, Margie A.<br>Address on file | 42555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Harry D.<br>Address on file | 42556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Kenneth J.<br>Address on file | 42557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Linda M.<br>Address on file | 42558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Sr, Rogers A.<br>Address on file | 42559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Glover, Sr, Edward L.<br>Address on file | 42560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Godwin, Vernon L.<br>Address on file | 42561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godwin, William L.<br>Address on file | 42562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goins, James C.<br>Address on file | 42563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goins, Margaret<br>Address on file | 42564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goldian, John V.<br>Address on file | 42565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goldys, Jerry F.<br>Address on file | 42566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golis, John A.<br>Address on file | 42567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gomez, Ronald K.<br>Address on file | 42568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonshor, Irene C.<br>Address on file | 42569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jerry A.<br>Address on file | 42570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jr, Lee<br>Address on file | 42571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gooden Sr., Wilbert L.<br>Address on file | 42572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Glendon A.<br>Address on file | 42573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Iris I.<br>Address on file | 42574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodman, Jr., Waverly<br>Address on file | 42575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Leonard A.<br>Address on file | 42576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Milton E.<br>Address on file | 42577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Sr, Jerry L.<br>Address on file | 42578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Sr, Richard<br>Address on file | 42579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, William E.<br>Address on file | 42580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goods, John T.<br>Address on file | 42581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodwin, Cal D.<br>Address on file | 42582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodwyn, Nathaniel<br>Address on file | 42583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gordon, Jr., Earl T.<br>Address on file | 42584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gore, Edward M.<br>Address on file | 42585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gotinsky, Ernest W.<br>Address on file | 42586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grace, Lillie W.<br>Address on file | 42587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, James<br>Address on file | 42588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Jr, Johnnie<br>Address on file | 42589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Walter H.<br>Address on file | 42590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graham, William E.<br>Address on file | 42591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Granger, Sr, Andrew P.<br>Address on file | 42592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Joe L.<br>Address on file | 42593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Joseph M.<br>Address on file | 42594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, William M.<br>Address on file | 42595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Merriel J.<br>Address on file | 42596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Raleigh H.<br>Address on file | 42597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Roy L.<br>Address on file | 42598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Ervin T.<br>Address on file | 42599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Herbert O.<br>Address on file | 42600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Jr., George<br>Address on file | 42601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graves, Marvin L.<br>Address on file | 42602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graves, Sr, Leon S.<br>Address on file | 42603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Terry O.<br>Address on file | 42604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Vernon M.<br>Address on file | 42605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Walter J.<br>Address on file | 42606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graybill, Jr., Russell M.<br>Address on file | 42607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, Franklin D.<br>Address on file | 42608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, George A.<br>Address on file | 42609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Howard D.<br>Address on file | 42610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, James D.<br>Address on file | 42611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, John A.<br>Address on file | 42612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Hyman M.<br>Address on file | 42613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tidwell, Johnnie M.<br>Address on file | 42614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tichenor, Allyne B.<br>Address on file | 42615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr, Bradford<br>Address on file | 42616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Otis<br>Address on file | 42617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr, Walter O.<br>Address on file | 42618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thompson, Leroy<br>Address on file | 42619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Jr, William N.<br>Address on file | 42620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Justin<br>Address on file | 42621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Mitchell P.<br>Address on file | 42622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Sr, John E.<br>Address on file | 42623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Otis B.<br>Address on file | 42624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Robert L.<br>Address on file | 42625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary, Sr., Larry L.<br>Address on file | 42626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, William T.<br>Address on file | 42627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Theressia R.<br>Address on file | 42628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Calvin W.<br>Address on file | 42629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edward C.<br>Address on file | 42630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Emory L.<br>Address on file | 42631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Freeman<br>Address on file | 42632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Harold R.<br>Address on file | 42633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Harold W.<br>Address on file | 42634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Jr, James R.<br>Address on file | 42635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Loretta<br>Address on file | 42636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Sammie L.<br>Address on file | 42637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greenfelder, Robert C.<br>Address on file | 42638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greenfelder, Robert E.<br>Address on file | 42639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Herman E.<br>Address on file | 42640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, John H.<br>Address on file | 42641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenhill, Sr, James H.<br>Address on file | 42642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenhow, Catherine E.<br>Address on file | 42643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James G.<br>Address on file | 42644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Joseph<br>Address on file | 42645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Jr, Joseph R.<br>Address on file | 42646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr., Samuel<br>Address on file | 42647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr, Watkins<br>Address on file | 42648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Aubrey<br>Address on file | 42649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gunter, K. H.<br>Address on file | 42650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gunter, Roy<br>Address on file | 42651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gupton, Louis L.<br>Address on file | 42652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gupton, William G.<br>Address on file | 42653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Lloyd L.<br>Address on file | 42654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Horace L.<br>Address on file | 42655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hairston, Eleanor E.<br>Address on file | 42656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Ezekiel<br>Address on file | 42657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hairston, William C.<br>Address on file | 42658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thornton, Jerry A.<br>Address on file | 42659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haley, Norman J.<br>Address on file | 42660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Ervin<br>Address on file | 42661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haller, Wayne D.<br>Address on file | 42662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jr., George M.<br>Address on file | 42663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin N.<br>Address on file | 42664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Lendell B.<br>Address on file | 42665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toland, Hosea<br>Address on file | 42666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Lorraine<br>Address on file | 42667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Rodell W.<br>Address on file | 42668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Roberta<br>Address on file | 42669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Vernon A.<br>Address on file | 42670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Sr, Lionel L.<br>Address on file | 42671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammerbacker, Jr., Charles C.<br>Address on file | 42672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hammer, I, James C.<br>Address on file | 42673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Handy, Sr., James A.<br>Address on file | 42674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Threatt, Willie J.<br>Address on file | 42675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Leon A.<br>Address on file | 42676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, David A.<br>Address on file | 42677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, M. D.<br>Address on file | 42678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Horton, Joseph C.<br>Address on file | 42679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thrower, James W.<br>Address on file | 42680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hott, Ronald C.<br>Address on file | 42681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Joseph H.<br>Address on file | 42682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Ernest F.<br>Address on file | 42683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Lawrence T.<br>Address on file | 42684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Melvin L.<br>Address on file | 42685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Richard L.<br>Address on file | 42686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Margaret E.<br>Address on file | 42687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Dorothy W.<br>Address on file | 42688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Douglas S.<br>Address on file | 42689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Jr., Eugene<br>Address on file | 42690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Jr, Jessie L.<br>Address on file | 42691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Levi B.<br>Address on file | 42692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling Jr, John E.<br>Address on file | 42693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatling, Jr, Roland A.<br>Address on file | 42694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Otis L.<br>Address on file | 42695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Stanley L.<br>Address on file | 42696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Jr, Clarence W.<br>Address on file | 42697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, William C.<br>Address on file | 42698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tibbetts, Gregory W.<br>Address on file | 42699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Frances A.<br>Address on file | 42700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Genus, Sr, James H.<br>Address on file | 42701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Jr, Samuel<br>Address on file | 42702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, III, James L<br>Address on file | 42703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James M.<br>Address on file | 42704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gayle, Charles<br>Address on file | 42705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Norman<br>Address on file | 42706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Gloria J.<br>Address on file | 42707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaylor, Jr, Marvin A.<br>Address on file | 42708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Herman<br>Address on file | 42709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Lawrence L.<br>Address on file | 42710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jeffery<br>Address on file | 42711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopson, Melvin E.<br>Address on file | 42712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eberling, Deborah<br>Address on file | 42713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, Sr, George E.<br>Address on file | 42714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Frances A.<br>Address on file | 42715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underdue, Ernest<br>Address on file | 42716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tillar, James E.<br>Address on file | 42717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Jr, William H.<br>Address on file | 42718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Mary H.<br>Address on file | 42719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eddings, Ronald<br>Address on file | 42720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gephardt, Jr, Joseph R.<br>Address on file | 42721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Sr, Franklin<br>Address on file | 42722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| German, Gustav C.<br>Address on file | 42723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Robert E.<br>Address on file | 42724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Gary W.<br>Address on file | 42725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Roy<br>Address on file | 42726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horan, Patrick M.<br>Address on file | 42727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Ernest O.<br>Address on file | 42728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles-Gamble, Joan C.<br>Address on file | 42729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tibbs, James C.<br>Address on file | 42730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Sr, Ronald A.<br>Address on file | 42731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, William R.<br>Address on file | 42732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Larry A.<br>Address on file | 42733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Henry J.<br>Address on file | 42734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, William B<br>Address on file | 42735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Thomas E<br>Address on file | 42736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Sr, Sclester<br>Address on file | 42737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Leroy D.<br>Address on file | 42738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillery, Roland<br>Address on file | 42739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valler, Eutha M.<br>Address on file | 42740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Jr, Collins W.<br>Address on file | 42741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heinze, Crandell H.<br>Address on file | 42742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Harry C.<br>Address on file | 42743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Kenneth<br>Address on file | 42744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Virginia B.<br>Address on file | 42745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Raymond M.<br>Address on file | 42746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Makley, Robert<br>Address on file | 42747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Clarence T.<br>Address on file | 42748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, James M<br>Address on file | 42749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald E.<br>Address on file | 42750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Dottie<br>Address on file | 42751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, William B.<br>Address on file | 42752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Fred D.<br>Address on file | 42753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton, Francis<br>Address on file | 42754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greer, Tommy D.<br>Address on file | 42755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Ruth<br>Address on file | 42756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Geraldine H.<br>Address on file | 42757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gunter, Jr, Walter E.<br>Address on file | 42758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskie, James R.<br>Address on file | 42759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jr, Jack<br>Address on file | 42760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Herbert L.<br>Address on file | 42761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Purnell W.<br>Address on file | 42762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ivan T.<br>Address on file | 42763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, James G.<br>Address on file | 42764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Sr, Joseph P.<br>Address on file | 42765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, James H.<br>Address on file | 42766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Joe J.<br>Address on file | 42767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, John T.<br>Address on file | 42768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Doris P.<br>Address on file | 42769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koepke, Perry<br>Address on file | 42770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr, James P.<br>Address on file | 42771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr., John A.<br>Address on file | 42772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henson, Rodney W.<br>Address on file | 42773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Johnnie L.<br>Address on file | 42774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harding, Joseph<br>Address on file | 42775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Jr, William A.<br>Address on file | 42776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr., Luke M.<br>Address on file | 42777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Johnny L.<br>Address on file | 42778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Joseph H.<br>Address on file | 42779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Julie B.<br>Address on file | 42780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hildebrand, David M.<br>Address on file | 42781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Sr, Vernon<br>Address on file | 42782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gump, Cecil R.<br>Address on file | 42783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Irene<br>Address on file | 42784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hare, Roy W.<br>Address on file | 42785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Leon R.<br>Address on file | 42786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, Britten V.<br>Address on file | 42787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Ernest M.<br>Address on file | 42788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hare, Ronald D.<br>Address on file | 42789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, Jr, Richard M.<br>Address on file | 42790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McDonough, Michael<br>Address on file | 42791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James E.<br>Address on file | 42792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrove, Clifton<br>Address on file | 42793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hott, Herman L.<br>Address on file | 42794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hargrove, Jr, Walter<br>Address on file | 42795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Mary A.<br>Address on file | 42796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Jimmy L.<br>Address on file | 42797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Sr, James E.<br>Address on file | 42798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sylvia E.<br>Address on file | 42799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timmons, Sarah I.<br>Address on file | 42800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Pauline O.<br>Address on file | 42801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Paul N.<br>Address on file | 42802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jodie<br>Address on file | 42803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| House, Edwin C.<br>Address on file | 42804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Peter W.<br>Address on file | 42805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mauk, James<br>Address on file | 42806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert L.<br>Address on file | 42807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mohr, Mary<br>Address on file | 42808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, John<br>Address on file | 42809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt M.<br>Address on file | 42810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Louis<br>Address on file | 42811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Saint John<br>Address on file | 42812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mishak, Wanda<br>Address on file | 42813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William L.<br>Address on file | 42814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 42815 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Cooper, Edwin<br>Address on file | 42816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Cornelius J.<br>Address on file | 42817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tipton, Donald W.<br>Address on file | 42818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleetwood, Jr, Herman W.<br>Address on file | 42819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grifin, Leon<br>Address on file | 42820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinchman, Gregory J.<br>Address on file | 42821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sr., James E.<br>Address on file | 42822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faris, Ron<br>Address on file | 42823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr, James N.<br>Address on file | 42824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tise, Jr, Thomas H.<br>Address on file | 42825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Kenneth A.<br>Address on file | 42826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Thelma D.<br>Address on file | 42827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paniel, Fred D.<br>Address on file | 42828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr, McKenzie<br>Address on file | 42829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleetwood, Melvin<br>Address on file | 42830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr., William N.<br>Address on file | 42831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Marvin<br>Address on file | 42832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gribble, Shirley J.<br>Address on file | 42833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William<br>Address on file | 42834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Sr, Ronald E.<br>Address on file | 42835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazel, Johnson<br>Address on file | 42836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Major J.<br>Address on file | 42837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton Sr, Wayne A<br>Address on file | 42838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Virginia M.<br>Address on file | 42839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Delmar L.<br>Address on file | 42840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hansford, Jr, Robert M.<br>Address on file | 42841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Wendell<br>Address on file | 42842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrup, Samuel K.<br>Address on file | 42843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobson, Jr, Sylvester L.<br>Address on file | 42844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Owens, Vernon J.<br>Address on file | 42845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hart, Jr, William I.<br>Address on file | 42846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Headrick, Mildred A.<br>Address on file | 42847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Jr, William B.<br>Address on file | 42848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hodge, Lonzo D.<br>Address on file | 42849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Luther E.<br>Address on file | 42850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Wallace L.<br>Address on file | 42851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartman, James J.<br>Address on file | 42852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartsfield, Connie M.<br>Address on file | 42853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Jr, Cornelius<br>Address on file | 42854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Herbert S.<br>Address on file | 42855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, James R.<br>Address on file | 42856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Sr, Wilbert C.<br>Address on file | 42857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoggard, Tommy F.<br>Address on file | 42858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson Sr, Douglas G<br>Address on file | 42859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartzheim, Louis M.<br>Address on file | 42860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrington, Jr, William F.<br>Address on file | 42861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harvey, William A.<br>Address on file | 42862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Charles E.<br>Address on file | 42863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Sr, Robert L.<br>Address on file | 42864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Willie R.<br>Address on file | 42865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, James M.<br>Address on file | 42866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grove Sr, Charles E.<br>Address on file | 42867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hastings, Betty E<br>Address on file | 42868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hedgepeth, Carlton E.<br>Address on file | 42869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hastings, David R.<br>Address on file | 42870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sam A.<br>Address on file | 42871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hatcher, Jerry V.<br>Address on file | 42872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hogge, William H.<br>Address on file | 42873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hendricks, George R.<br>Address on file | 42874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatch, Jr., Charles E.<br>Address on file | 42875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Curt D.<br>Address on file | 42876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Helleon O.<br>Address on file | 42877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Havard, Charles W.<br>Address on file | 42878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, Graham M.<br>Address on file | 42879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Daniel W.<br>Address on file | 42880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes-Bey, Ronald S.<br>Address on file | 42881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Sr, Foster<br>Address on file | 42882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Lendsay W.<br>Address on file | 42883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hannah, Sr, Nathaniel E.<br>Address on file | 42884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Jr, Sherman<br>Address on file | 42885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Sr., Kelly M.<br>Address on file | 42886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, William A.<br>Address on file | 42887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Calvin C.<br>Address on file | 42888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foye, Sr, Rudolph<br>Address on file | 42889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herbert, Charlie L.<br>Address on file | 42890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hayes, Michael E.<br>Address on file | 42891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Jr, Moses<br>Address on file | 42892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Segar J.<br>Address on file | 42893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynes, William L.<br>Address on file | 42894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Bobby R.<br>Address on file | 42895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herriot, Raymond B.<br>Address on file | 42896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayward, Elwood<br>Address on file | 42897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Grady L.<br>Address on file | 42898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayward, Leroy<br>Address on file | 42899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardison, Gertrude<br>Address on file | 42900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Sr., Lawrence L.<br>Address on file | 42901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gulden, Robert G.<br>Address on file | 42902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewitt, Sr, Roger C.<br>Address on file | 42903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopple, Edith C.<br>Address on file | 42904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Sr, Preston L.<br>Address on file | 42905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haywood, Cecil H.<br>Address on file | 42906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gordon, John E.<br>Address on file | 42907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Wesley E.<br>Address on file | 42908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Sr, Ronald L.<br>Address on file | 42909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayworth, William<br>Address on file | 42910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Solomon Henry<br>Address on file | 42911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headley, Victor L.<br>Address on file | 42912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, James A.<br>Address on file | 42913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Richard A.<br>Address on file | 42914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, David L.<br>Address on file | 42915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Head, Ronald E.<br>Address on file | 42916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James C.<br>Address on file | 42917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollimon, Lilton T.<br>Address on file | 42918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Ruby O.<br>Address on file | 42919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heath, Frank J.<br>Address on file | 42920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, Frank<br>Address on file | 42921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heath-Scruggs, Evelyn<br>Address on file | 42922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanson, Gladys E.<br>Address on file | 42923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, Harry C.<br>Address on file | 42924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Sr, Clifton E.<br>Address on file | 42925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Eddie L.<br>Address on file | 42926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Heckstall, Willie A.<br>Address on file | 42927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heil, Leo F.<br>Address on file | 42928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Clarence J.<br>Address on file | 42929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Mary A.<br>Address on file | 42930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornsby, Donald R.<br>Address on file | 42931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin Sr, Hiawatha<br>Address on file | 42932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heine, III, Joseph F.<br>Address on file | 42933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry D.<br>Address on file | 42934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Helms, Robert V.<br>Address on file | 42935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgins, James D.<br>Address on file | 42936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Sr, James E.<br>Address on file | 42937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Lonnie<br>Address on file | 42938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Ruth W.<br>Address on file | 42939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hempfer, Sr., Raymond F.<br>Address on file | 42940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Elton M.<br>Address on file | 42941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Houck, Danny E.<br>Address on file | 42942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, James E.<br>Address on file | 42943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ginski, Robert J.<br>Address on file | 42944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Benjamin F.<br>Address on file | 42945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, John T.<br>Address on file | 42946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Jr, Ernest H.<br>Address on file | 42947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Frances L.<br>Address on file | 42948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Kenneth L.<br>Address on file | 42949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Funderburk, Ilease C.<br>Address on file | 42950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Houser, Charles P.<br>Address on file | 42951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Charles B.<br>Address on file | 42952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Leon<br>Address on file | 42953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, James C.<br>Address on file | 42954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Willie R.<br>Address on file | 42955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendricks, Lois<br>Address on file | 42956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Virginia<br>Address on file | 42957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Joe<br>Address on file | 42958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Herbert<br>Address on file | 42959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henning, Kenneth J.<br>Address on file | 42960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hensley, Ronald L.<br>Address on file | 42961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ossie, Marlene M.<br>Address on file | 42962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, John W.<br>Address on file | 42963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, James C.<br>Address on file | 42964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Sr, Oscar C.<br>Address on file | 42965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, John L.<br>Address on file | 42966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, John E.<br>Address on file | 42967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henson, III, Solomon H.<br>Address on file | 42968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Henry A.<br>Address on file | 42969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horrey, Sr, Daryl M.<br>Address on file | 42970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Levi J.<br>Address on file | 42971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Charles E.<br>Address on file | 42972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Vincent I.<br>Address on file | 42973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fountain, Jr, Franklin E.<br>Address on file | 42974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Leon<br>Address on file | 42975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Jr, O C.<br>Address on file | 42976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hernandez Sr., Donald G.<br>Address on file | 42977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herring, James E.<br>Address on file | 42978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Katie L.<br>Address on file | 42979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Jr, Samuel M.<br>Address on file | 42980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Jr, Edwin S.<br>Address on file | 42981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irby, Marion A.<br>Address on file | 42982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herring, Samuel<br>Address on file | 42983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Overton, Jr, Robert<br>Address on file | 42984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grogan, Robert E.<br>Address on file | 42985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hyman, Sr., Alex A.<br>Address on file | 42986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howell, Leroy<br>Address on file | 42987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dudley, Jr, Claude<br>Address on file | 42988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Freddie N.<br>Address on file | 42989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Harriett P.<br>Address on file | 42990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, David N.<br>Address on file | 42991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gregory, Edward O<br>Address on file | 42992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, James L.<br>Address on file | 42993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald G.<br>Address on file | 42994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horne, Gloria W.<br>Address on file | 42995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewlin, Jr., Claude<br>Address on file | 42996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frances A.<br>Address on file | 42997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Thelma<br>Address on file | 42998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Franklin R.<br>Address on file | 42999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Franklin<br>Address on file | 43000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Daniel O.<br>Address on file | 43001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owings, Beatrice L.<br>Address on file | 43002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas<br>Address on file | 43003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Darrine L.<br>Address on file | 43004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Robert E.<br>Address on file | 43005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Frances B.J.<br>Address on file | 43006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hugate, Silas R.<br>Address on file | 43007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owney, John R.<br>Address on file | 43008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, David<br>Address on file | 43009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Freddie A.<br>Address on file | 43010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Sheldon L.<br>Address on file | 43011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Darrell<br>Address on file | 43012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyt, Richard I.<br>Address on file | 43013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Jackie H.<br>Address on file | 43014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollifield, Cassie<br>Address on file | 43015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Geraldine<br>Address on file | 43016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Michael T.<br>Address on file | 43017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Ivan M.<br>Address on file | 43018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Bobby A.<br>Address on file | 43019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, John E.<br>Address on file | 43020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, James J.<br>Address on file | 43021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Theodore R.<br>Address on file | 43022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Carl W.<br>Address on file | 43023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Noble, Roan J.<br>Address on file | 43024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gantt, Harry V.<br>Address on file | 43025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Henson L.<br>Address on file | 43026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrington, Dennis J.<br>Address on file | 43027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Stanley M.<br>Address on file | 43028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Jr, Richard A.<br>Address on file | 43029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, George<br>Address on file | 43030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newman, Charles P.<br>Address on file | 43031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, L. T.<br>Address on file | 43032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, McCoy<br>Address on file | 43033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huggett, Carroll W.<br>Address on file | 43034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Huggins, Michael T.<br>Address on file | 43035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Virgil L.<br>Address on file | 43036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Claude<br>Address on file | 43037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John T.<br>Address on file | 43038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, David E.<br>Address on file | 43039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Frances Y.<br>Address on file | 43040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joseph Richard<br>Address on file | 43041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, III, Elton<br>Address on file | 43042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Larry G.<br>Address on file | 43043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torbit, Louis<br>Address on file | 43044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Charlie<br>Address on file | 43045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, William M.<br>Address on file | 43046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Dempsey<br>Address on file | 43047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, James E.<br>Address on file | 43048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holt, Gwen G.<br>Address on file | 43049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Jr, Herbert E.<br>Address on file | 43050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hawkes, Eddie M.<br>Address on file | 43051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr, Frank N.<br>Address on file | 43052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeffrey, Paul N.<br>Address on file | 43053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Roy L.<br>Address on file | 43054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, June<br>Address on file | 43055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Charles E.<br>Address on file | 43056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Jr, Samuel<br>Address on file | 43057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gafford, Horton E.<br>Address on file | 43058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige, Allen J.<br>Address on file | 43059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heath, Jr, James C.<br>Address on file | 43060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grove, J. Dennis<br>Address on file | 43061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Bobby<br>Address on file | 43062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Eddie L.<br>Address on file | 43063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Bruce<br>Address on file | 43064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Raymond L.<br>Address on file | 43065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trezevant, Jerry<br>Address on file | 43066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Warren L.<br>Address on file | 43067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakley, Thomas<br>Address on file | 43068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Kenneth H<br>Address on file | 43069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Elsie L.<br>Address on file | 43070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honeyblue, William<br>Address on file | 43071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paige, Lawrence<br>Address on file | 43072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, James E.<br>Address on file | 43073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Charles W.<br>Address on file | 43074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige, Michael C.<br>Address on file | 43075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayton, Joseph F.<br>Address on file | 43076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henninger, Donald E.<br>Address on file | 43077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hannaman, Gerald M.<br>Address on file | 43078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Charles E.<br>Address on file | 43079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Wallace R.<br>Address on file | 43080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Franklin R.<br>Address on file | 43081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Robert J.<br>Address on file | 43082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilmer, Henry<br>Address on file | 43083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Palmer, Edward G.<br>Address on file | 43084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Alvin L.<br>Address on file | 43085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pankey, Jr, Freddie L.<br>Address on file | 43086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Tuson<br>Address on file | 43087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Betsy A.<br>Address on file | 43088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaudreau, Sr, Charles H.<br>Address on file | 43089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, William N.<br>Address on file | 43090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paez, Mae D.<br>Address on file | 43091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hutchins, Joanne M.<br>Address on file | 43092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garris, Eddie L.<br>Address on file | 43093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, William N.<br>Address on file | 43094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Harris, Lee'Etta<br>Address on file | 43095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Shirley<br>Address on file | 43096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herr, John E.<br>Address on file | 43097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jagdhuber, Regis L.<br>Address on file | 43098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, James W.<br>Address on file | 43099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Edmond<br>Address on file | 43100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Clarence L.<br>Address on file | 43101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Sr, Gregory I.<br>Address on file | 43102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William D.<br>Address on file | 43103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hulin, Jerry W.<br>Address on file | 43104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilley, III, Charles D.<br>Address on file | 43105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Wayne<br>Address on file | 43106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Melvin E.<br>Address on file | 43107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Lynn C.<br>Address on file | 43108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Vincent L.<br>Address on file | 43109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Nancy W.<br>Address on file | 43110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lloyd F.<br>Address on file | 43111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Roy L.<br>Address on file | 43112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Palmer, Jr, Bernard H.<br>Address on file | 43113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hines, James L.<br>Address on file | 43114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ruby<br>Address on file | 43115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickelson, Andrew L.<br>Address on file | 43116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Susie R.<br>Address on file | 43117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr., Braska<br>Address on file | 43118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Sr, Wilbert P.<br>Address on file | 43119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinkle, Bryce E.<br>Address on file | 43120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arvis W.<br>Address on file | 43121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinnant, Dana F.<br>Address on file | 43122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, James C.<br>Address on file | 43123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Marie V.<br>Address on file | 43124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Milton<br>Address on file | 43125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, James A.<br>Address on file | 43126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton Sr., Billy C.<br>Address on file | 43127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingoglia, Bartholomew T.<br>Address on file | 43128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinzpeter, Richard C.<br>Address on file | 43129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison Sr, Larry J.<br>Address on file | 43130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Thomas<br>Address on file | 43131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nettles, Sam R.<br>Address on file | 43132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., Norman D.<br>Address on file | 43133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, James L.<br>Address on file | 43134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Nancy M.<br>Address on file | 43135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter, Wellington<br>Address on file | 43136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Henry F.<br>Address on file | 43137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Holley, Johnnie<br>Address on file | 43138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobbs, James L.<br>Address on file | 43139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, William L.<br>Address on file | 43140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Sr, Kenneth S.<br>Address on file | 43141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Theodore L.<br>Address on file | 43142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Higgs, Terry L.<br>Address on file | 43143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Ervin<br>Address on file | 43144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Sr., William P.<br>Address on file | 43145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoffler, Percell<br>Address on file | 43146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Robert P.<br>Address on file | 43147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Stephen M.<br>Address on file | 43148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spady, Larry L.<br>Address on file | 43149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, James H.<br>Address on file | 43150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hoggard, Gloria R.<br>Address on file | 43151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Willie L.<br>Address on file | 43152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hartley, Patricia G.<br>Address on file | 43153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Lee O.<br>Address on file | 43154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hillegass, Pearl E.<br>Address on file | 43155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Jr, Kenneth H.<br>Address on file | 43156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Coburn L.<br>Address on file | 43157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hohn, Joseph H.<br>Address on file | 43158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holden, Robert P.<br>Address on file | 43159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clyde M.<br>Address on file | 43160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holiman, James A.<br>Address on file | 43161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Herbert L.<br>Address on file | 43162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Clyde C.<br>Address on file | 43163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Donald R.<br>Address on file | 43164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Herman O.<br>Address on file | 43165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, William T.<br>Address on file | 43166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Glass, William R.<br>Address on file | 43167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, Jr., Samuel A.<br>Address on file | 43168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Joseph E.<br>Address on file | 43169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Sr., Richard L.<br>Address on file | 43170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Ronnie J.<br>Address on file | 43171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Eley M.<br>Address on file | 43172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Milton M.<br>Address on file | 43173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edward O.<br>Address on file | 43174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Randolph D.<br>Address on file | 43175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hosmer, Melvin H.<br>Address on file | 43176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Janiszewski, Charles J.<br>Address on file | 43177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, Eugene G.<br>Address on file | 43178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Larry R.<br>Address on file | 43179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, William H.<br>Address on file | 43180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Alonzo<br>Address on file | 43181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Ernest W.<br>Address on file | 43182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Brenda A.<br>Address on file | 43183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heaps, Richard P.<br>Address on file | 43184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley , Clyde M.<br>Address on file | 43185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hilliard, Robert L.<br>Address on file | 43186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hrisanthacopoulos, Paul S<br>Address on file | 43187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, John E.<br>Address on file | 43188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Sr, Eugene C.<br>Address on file | 43189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William M.<br>Address on file | 43190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hellems, Dorothy C.<br>Address on file | 43191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neil, Charles T.<br>Address on file | 43192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley Jr, Richard<br>Address on file | 43193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Mary L.<br>Address on file | 43194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hymes, Robert L.<br>Address on file | 43195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Sylvester G.<br>Address on file | 43196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, William P.<br>Address on file | 43197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenlief, William B.<br>Address on file | 43198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Walter R.<br>Address on file | 43199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iacovazzi, James M.<br>Address on file | 43200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hollifield, Jr, William<br>Address on file | 43201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holliman, Richard L.<br>Address on file | 43202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutcheson, H. T.<br>Address on file | 43203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Walter<br>Address on file | 43204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holliman, Thomas E.<br>Address on file | 43205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harshbarger, Harry R.<br>Address on file | 43206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Donald A.<br>Address on file | 43207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Irwin, Donald E.<br>Address on file | 43208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollingshead, Harry L.<br>Address on file | 43209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, James<br>Address on file | 43210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newbern, Marlene H.<br>Address on file | 43211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Sr, James F.<br>Address on file | 43212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thune, Jr, John G.<br>Address on file | 43213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Edward E.<br>Address on file | 43214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worthington, James L.<br>Address on file | 43215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Mary<br>Address on file | 43216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Huffman, Earl<br>Address on file | 43217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henson, Mabel V.<br>Address on file | 43218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, George W.<br>Address on file | 43219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Nelson<br>Address on file | 43220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Etheridge, Ivin<br>Address on file | 43221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr., Leroy<br>Address on file | 43222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Alphonso J.<br>Address on file | 43223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Jr, Sidney F.<br>Address on file | 43224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, John R.<br>Address on file | 43225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Joseph G.<br>Address on file | 43226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, Lawrence<br>Address on file | 43227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Treadway, Jr, Paul E.<br>Address on file | 43228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hulvey, James F.<br>Address on file | 43229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Julius T.<br>Address on file | 43230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Robert D.<br>Address on file | 43231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurley, Michael W.<br>Address on file | 43232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Thomas R.<br>Address on file | 43233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Allen O.<br>Address on file | 43234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finch, James L.<br>Address on file | 43235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, John W.<br>Address on file | 43236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tonarelli, Sr, Ronald W.<br>Address on file | 43237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falls, Floyd S.<br>Address on file | 43238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Insley, Jr, Otis J.<br>Address on file | 43239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Ollie S.<br>Address on file | 43240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fauntleroy, Sr, Horace<br>Address on file | 43241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Charles B.<br>Address on file | 43242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanlon, Patricia D.<br>Address on file | 43243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Marie<br>Address on file | 43244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fink, Sr, Fritz<br>Address on file | 43245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Charles T.<br>Address on file | 43246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herndon, Roger A.<br>Address on file | 43247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finn, Patrick N.<br>Address on file | 43248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Firman, William F.<br>Address on file | 43249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nole, Marcus<br>Address on file | 43250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Gertrude L.<br>Address on file | 43251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ireland, Donald S.<br>Address on file | 43252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Evelyn J.<br>Address on file | 43253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Jr, Willie E.<br>Address on file | 43254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Ernest R.<br>Address on file | 43255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, Claude C.<br>Address on file | 43256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Clark<br>Address on file | 43257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr, Jessie S.<br>Address on file | 43258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Clarence B.<br>Address on file | 43259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, James L.<br>Address on file | 43260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Sr, Emmett W.<br>Address on file | 43261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Garrison, Clyde E.<br>Address on file | 43262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neill, Iva V.<br>Address on file | 43263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Walter J.<br>Address on file | 43264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gay, Thomas L.<br>Address on file | 43265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurtt, Charlotte L.<br>Address on file | 43266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Sr, Lee R.<br>Address on file | 43267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, Jr., Henry<br>Address on file | 43268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gistedt, John J.<br>Address on file | 43269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 43270 | 3/16/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Goodwin, Marshall C.<br>Address on file | 43271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Horace<br>Address on file | 43272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holemon, Clarence L.<br>Address on file | 43273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Lamont D.<br>Address on file | 43274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green Sr, Lee E.<br>Address on file | 43275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nestor, Nancy L.<br>Address on file | 43276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Jr, Lawrence R.<br>Address on file | 43277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Willie B.<br>Address on file | 43278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Karen D.<br>Address on file | 43279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James C.<br>Address on file | 43280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truhart, Tony<br>Address on file | 43281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Jr, James<br>Address on file | 43282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Charles D.<br>Address on file | 43283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Robert V.<br>Address on file | 43284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloman, Johnnie L.<br>Address on file | 43285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tolston, James A.<br>Address on file | 43286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nash, Renard L.<br>Address on file | 43287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomkowski, Noreen A.<br>Address on file | 43288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wagstaff, Flent<br>Address on file | 43289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomlin, Jr, Mills T.<br>Address on file | 43290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Henry L.<br>Address on file | 43291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iagulli, Jr, Raffaele P.<br>Address on file | 43292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toomer, Tony D.<br>Address on file | 43293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tostanoski, Louise L.<br>Address on file | 43294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jr, Lee A.<br>Address on file | 43295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Joseph A.<br>Address on file | 43296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wajbel, Raymond P.<br>Address on file | 43297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toth Sr., Thomas H.<br>Address on file | 43298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Sr., Kenneth P.<br>Address on file | 43299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill Sr, Lawrence R<br>Address on file | 43300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Totten, George H.<br>Address on file | 43301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townes, George W.<br>Address on file | 43302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Jr, Levy P.<br>Address on file | 43303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Sr, Melvin C.<br>Address on file | 43304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Orr, Genevieve M.<br>Address on file | 43305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hebron, Carmella R.<br>Address on file | 43306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Joan D.<br>Address on file | 43307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Sr, William P.<br>Address on file | 43308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Larry<br>Address on file | 43309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert C.<br>Address on file | 43310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edith<br>Address on file | 43311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Sr, Edward L.<br>Address on file | 43312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townsend, Sr, Delbert R.<br>Address on file | 43313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Trainum Jr., Leith S<br>Address on file | 43314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickman, Joseph<br>Address on file | 43315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Jerry D.<br>Address on file | 43316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Harold L.<br>Address on file | 43317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tracy, Sr, Billy R.<br>Address on file | 43318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Travers, Leon C.<br>Address on file | 43319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Raymond L.<br>Address on file | 43320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Richard J.<br>Address on file | 43321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Traynham, William<br>Address on file | 43322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Leslie<br>Address on file | 43323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Robert E.<br>Address on file | 43324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Roger R.<br>Address on file | 43325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Sr, Gene C.<br>Address on file | 43326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Troy, Joseph B.<br>Address on file | 43327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Sarah M.<br>Address on file | 43328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, John C.A.<br>Address on file | 43329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelles, Dennis J.<br>Address on file | 43330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trumble Jr., Harold C.<br>Address on file | 43331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Willie H.<br>Address on file | 43332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trumble, Sr, Charles H.<br>Address on file | 43333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Jr, Isiah<br>Address on file | 43334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Charles C.<br>Address on file | 43335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Hugo H.<br>Address on file | 43336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Dawson<br>Address on file | 43337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyner, Mollie B.<br>Address on file | 43338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Isaiah<br>Address on file | 43339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Jr, James M.<br>Address on file | 43340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Sr., Thomas R.<br>Address on file | 43341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Iven E.<br>Address on file | 43342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, LaSalle<br>Address on file | 43343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Clinton M<br>Address on file | 43344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloman, Hurley L.<br>Address on file | 43345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Sherbie J.<br>Address on file | 43346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Jonas<br>Address on file | 43347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haynes, Isaiah<br>Address on file | 43348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert D.<br>Address on file | 43349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Walter B.<br>Address on file | 43350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pack, John H.<br>Address on file | 43351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Rosa B.<br>Address on file | 43352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Johnny M.<br>Address on file | 43353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Robert M.<br>Address on file | 43354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Anderson L.<br>Address on file | 43355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ilioff, Alexander B.<br>Address on file | 43356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Turner, Garland W.<br>Address on file | 43357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr., Lukie T.<br>Address on file | 43358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upshur, William E.<br>Address on file | 43359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Wanda D.<br>Address on file | 43360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, James<br>Address on file | 43361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Jr, Roland J.<br>Address on file | 43362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Nancy B.<br>Address on file | 43363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jackie R.<br>Address on file | 43364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Glenn<br>Address on file | 43365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Johnnie<br>Address on file | 43366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry R.<br>Address on file | 43367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, John W.<br>Address on file | 43368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurtt, Arthur<br>Address on file | 43369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myles, Eugene<br>Address on file | 43370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Jr., Thomas J.<br>Address on file | 43371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vacovsky, Sr., Norman<br>Address on file | 43372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Charles E.<br>Address on file | 43373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Richard L.<br>Address on file | 43374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Spencer<br>Address on file | 43375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Sr, Robert L.<br>Address on file | 43376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Eugene A<br>Address on file | 43377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert L.<br>Address on file | 43378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurst, Nicky J.<br>Address on file | 43379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Max G.<br>Address on file | 43380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner Sr., Edward  L.<br>Address on file | 43381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Samuel W.<br>Address on file | 43382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Mamie L.<br>Address on file | 43383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Sr, Lester T.<br>Address on file | 43384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, John W.<br>Address on file | 43385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Curley<br>Address on file | 43386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, William P.<br>Address on file | 43387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Norman L.<br>Address on file | 43388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, James D.<br>Address on file | 43389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Levester<br>Address on file | 43390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner Sr., Robert E.<br>Address on file | 43391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hogge, Jr, Howard B.<br>Address on file | 43392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hart, James E<br>Address on file | 43393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Daniel M.<br>Address on file | 43394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twine, George C.<br>Address on file | 43395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, William A.<br>Address on file | 43396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram, Richard O.<br>Address on file | 43397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nasser, Gamal A.<br>Address on file | 43398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arnold<br>Address on file | 43399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Walter L<br>Address on file | 43400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, George R.<br>Address on file | 43401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Hollie<br>Address on file | 43402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., Leonard A.<br>Address on file | 43403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Richard T.<br>Address on file | 43404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, James L.<br>Address on file | 43405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towler, Sr, Dwight F.<br>Address on file | 43406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Lydell G.<br>Address on file | 43407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Harold D.<br>Address on file | 43408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Robert E.<br>Address on file | 43409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Troy, Sr, James A.<br>Address on file | 43410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holcomb, Louis E.<br>Address on file | 43411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr., George J.<br>Address on file | 43412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Donald E.<br>Address on file | 43413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Calvin<br>Address on file | 43414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Derfy G.<br>Address on file | 43415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Delores Ann<br>Address on file | 43416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, William C.<br>Address on file | 43417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Harold F.<br>Address on file | 43418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Claudette J.<br>Address on file | 43419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Eldridge A.<br>Address on file | 43420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Curtis L.<br>Address on file | 43421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway III, William G.<br>Address on file | 43422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Veney, George R.<br>Address on file | 43423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ireson, Walter J.<br>Address on file | 43424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Alton<br>Address on file | 43425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Isaac<br>Address on file | 43426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verlander, Jr, Robert B.<br>Address on file | 43427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Mary E.<br>Address on file | 43428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Willie C.<br>Address on file | 43429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hood, Jr., James<br>Address on file | 43430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Lyle V.<br>Address on file | 43431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Sr, Lynn O.<br>Address on file | 43432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomczewski, George M.<br>Address on file | 43433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myrick, Fred L.<br>Address on file | 43434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Townsell, William C.<br>Address on file | 43435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hodge, Sr, Roy C.<br>Address on file | 43436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Glenn E.<br>Address on file | 43437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Sr, Gerry A.<br>Address on file | 43438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Luther C.<br>Address on file | 43439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trattner, John M.<br>Address on file | 43440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valentine, Gary L.<br>Address on file | 43441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes Jr, William B.<br>Address on file | 43442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nassner, Gloria E.<br>Address on file | 43443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Leonard I.<br>Address on file | 43444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendrix, Ervin<br>Address on file | 43445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Robert L.<br>Address on file | 43446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Bob E.<br>Address on file | 43447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr., Ronald D.<br>Address on file | 43448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Voglino, Mae S.<br>Address on file | 43449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, James<br>Address on file | 43450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloway, John A.<br>Address on file | 43451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Larry D.<br>Address on file | 43452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Jr, Clarence R.<br>Address on file | 43453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Jr, John L.<br>Address on file | 43454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Sr, James M.<br>Address on file | 43455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, William H.<br>Address on file | 43456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, James O.<br>Address on file | 43457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford Jr., Lee<br>Address on file | 43458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Herbert<br>Address on file | 43459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vogler, Michael W.<br>Address on file | 43460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hart, Robert<br>Address on file | 43461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Ronald<br>Address on file | 43462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Gloria J.<br>Address on file | 43463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Larry T.<br>Address on file | 43464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jaranko, Harry G.<br>Address on file | 43465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Lizzie M.<br>Address on file | 43466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Allen R.<br>Address on file | 43467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Edward E.<br>Address on file | 43468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Timothy<br>Address on file | 43469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gross, Clifton G.<br>Address on file | 43470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Sr, Theodore R.<br>Address on file | 43471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, William H.<br>Address on file | 43472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Ronnie C.<br>Address on file | 43473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William M.<br>Address on file | 43474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Mack E<br>Address on file | 43475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Sr, Doyle V.<br>Address on file | 43476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Robert L.<br>Address on file | 43477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Janke, Melvin G.<br>Address on file | 43478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stover, Ronald C.<br>Address on file | 43479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Hazel M.<br>Address on file | 43480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wagoner, Jr, James A.<br>Address on file | 43481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Raymond W.<br>Address on file | 43482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elmer<br>Address on file | 43483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Janet<br>Address on file | 43484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Morris A.<br>Address on file | 43485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Jesse L.<br>Address on file | 43486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, James D.<br>Address on file | 43487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, John H.<br>Address on file | 43488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harland, Jr, James C.<br>Address on file | 43489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Jesse C.<br>Address on file | 43490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles E<br>Address on file | 43491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tart, Wesley P.<br>Address on file | 43492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, D. A.<br>Address on file | 43493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Charles<br>Address on file | 43494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Jr., Maurice  E.<br>Address on file | 43495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., John R.<br>Address on file | 43496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horrell, Eddie W.<br>Address on file | 43497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Sr, Pernell<br>Address on file | 43498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollis, Jr, Joseph J.<br>Address on file | 43499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Johnnie L.<br>Address on file | 43500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton Jr, Edgar<br>Address on file | 43501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, Richard H.<br>Address on file | 43502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horst, Ronald H<br>Address on file | 43503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Henry M.<br>Address on file | 43504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horton, Major M.<br>Address on file | 43505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Robert A.<br>Address on file | 43506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Gary P.<br>Address on file | 43507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Sr., James R.<br>Address on file | 43508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Robert J.<br>Address on file | 43509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas R.<br>Address on file | 43510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watters, William<br>Address on file | 43511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Helen B.<br>Address on file | 43513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, James D.<br>Address on file | 43514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Hazel K.<br>Address on file | 43515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Robert S.<br>Address on file | 43516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Julius E.<br>Address on file | 43517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooker, Melvin C.<br>Address on file | 43518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks Sr, Charles G.<br>Address on file | 43519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Margaret A.<br>Address on file | 43520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, James L.<br>Address on file | 43521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hoffman, Lilli W.<br>Address on file | 43522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyle, III, Howard K.<br>Address on file | 43523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jaskowiak, Frank E.<br>Address on file | 43524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jay, Lee O.<br>Address on file | 43525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Linwood A.<br>Address on file | 43526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Magaret E.<br>Address on file | 43527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Robert<br>Address on file | 43528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Dair, Elizabeth M.<br>Address on file | 43529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Beverly A.<br>Address on file | 43530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Oscar M.<br>Address on file | 43531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jarrells, Seymore W.<br>Address on file | 43532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, David<br>Address on file | 43533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Olinger, McKinley H.<br>Address on file | 43534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Mozella B.<br>Address on file | 43535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Harold N.<br>Address on file | 43536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenison, Lyle E.<br>Address on file | 43537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnston, James L.<br>Address on file | 43538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Luther M.<br>Address on file | 43539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Thelbert J.<br>Address on file | 43540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Ellen<br>Address on file | 43541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, James L.<br>Address on file | 43542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Rudy J.<br>Address on file | 43543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webb, Thomas F.<br>Address on file | 43544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Amos B.<br>Address on file | 43545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinton, John H.<br>Address on file | 43546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, William L.<br>Address on file | 43547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Bettie<br>Address on file | 43548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weidmann, Paul<br>Address on file | 43549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ockimey, Delores A.<br>Address on file | 43550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Norfleet<br>Address on file | 43551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tyler, Sr., Johnny M.<br>Address on file | 43552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Voglewede, Philip A.<br>Address on file | 43553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Jr, Sam<br>Address on file | 43554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Von Gunten, Joan E<br>Address on file | 43555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Rendell<br>Address on file | 43556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Bernard<br>Address on file | 43557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Paul H.<br>Address on file | 43558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, John K.<br>Address on file | 43559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Lawrence B.<br>Address on file | 43560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tull, Jerome L.<br>Address on file | 43561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, Robert<br>Address on file | 43562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson Sr, James T.<br>Address on file | 43563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Offer, George E.<br>Address on file | 43564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wachter Jr., Louis A.<br>Address on file | 43565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Incaprera, Nicholas S.<br>Address on file | 43566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wells, Leo<br>Address on file | 43567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl<br>Address on file | 43568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Underwood, Mark D.<br>Address on file | 43569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, Sr, Leroy<br>Address on file | 43570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wenig, Darrell K.<br>Address on file | 43571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wall, Patricia B.<br>Address on file | 43572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Underwood, Perry G.<br>Address on file | 43573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Unglesbee, David B.<br>Address on file | 43574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Claude G.<br>Address on file | 43575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walsh, Henry R.<br>Address on file | 43576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ulrich, Frank J.<br>Address on file | 43577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Rosser R.<br>Address on file | 43578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesley, Mary<br>Address on file | 43579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Junius<br>Address on file | 43580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oliver, Robert L.<br>Address on file | 43581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyson, Marvin E.<br>Address on file | 43582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hockman, Jack N<br>Address on file | 43583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade III, James E.<br>Address on file | 43584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trevathan, Julian W.<br>Address on file | 43585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Edgar A.<br>Address on file | 43586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr, Lloyd A.<br>Address on file | 43587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr, Jeston A.<br>Address on file | 43588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr, Herman<br>Address on file | 43589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Jr, John H.<br>Address on file | 43590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Jimpsie<br>Address on file | 43591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| O'Neal, Sr, Charles D.<br>Address on file | 43592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Rockey L.<br>Address on file | 43593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Fred<br>Address on file | 43594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Arthur B.<br>Address on file | 43595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, Richard C.<br>Address on file | 43596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Joe H.<br>Address on file | 43597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Olsen, Jr, Robert L.<br>Address on file | 43598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Myers, Sr, Herbert L.<br>Address on file | 43599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Floyd M.<br>Address on file | 43600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ivery W.<br>Address on file | 43601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Deborah M.<br>Address on file | 43602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Donald X.<br>Address on file | 43603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Robert L.<br>Address on file | 43604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker Jr., David<br>Address on file | 43605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugley, Robert L.<br>Address on file | 43606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Jr, Edward E.<br>Address on file | 43607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tynes Jr, William H.<br>Address on file | 43608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Isaiah<br>Address on file | 43609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Herbert B.<br>Address on file | 43610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Sr, John W.<br>Address on file | 43611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Kenneth J.<br>Address on file | 43612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Melvin S.<br>Address on file | 43613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Nathan<br>Address on file | 43614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, John W.<br>Address on file | 43615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr, Vernon L.<br>Address on file | 43616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Marcus L.<br>Address on file | 43617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warnick, Marie G.<br>Address on file | 43618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vereen, John M.<br>Address on file | 43619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Leonard E.<br>Address on file | 43620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walters, Donald R.<br>Address on file | 43621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Floyd E.<br>Address on file | 43622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Matthew<br>Address on file | 43623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neill, William F.<br>Address on file | 43624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Jr, Willie J.<br>Address on file | 43625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Robert J.<br>Address on file | 43626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Alfred<br>Address on file | 43627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Earl B.<br>Address on file | 43628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Robert E.<br>Address on file | 43629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Otho<br>Address on file | 43630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Lawrence E.<br>Address on file | 43631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, Charlene<br>Address on file | 43632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Steven P.<br>Address on file | 43633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Donald W.<br>Address on file | 43634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Charles<br>Address on file | 43635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Leroy A.<br>Address on file | 43636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Orie, Jr, Joseph<br>Address on file | 43637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Kenneth L.<br>Address on file | 43638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Glander<br>Address on file | 43639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Wilbert A.<br>Address on file | 43640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ostrowski, Dolores A.<br>Address on file | 43641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesson, Levi<br>Address on file | 43642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Marcellus L.<br>Address on file | 43643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Robert  L.<br>Address on file | 43644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Clifton M.<br>Address on file | 43645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Clarence W.<br>Address on file | 43646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urso, Charlotte E.<br>Address on file | 43647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehurst, Earl E<br>Address on file | 43648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Thomas<br>Address on file | 43649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Edward G.<br>Address on file | 43650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vessella, Peter J.<br>Address on file | 43651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hynes, Sr, Charles W.<br>Address on file | 43652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Brenda K.<br>Address on file | 43653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Jr, Charles H.<br>Address on file | 43654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Gladys<br>Address on file | 43655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Linwood E.<br>Address on file | 43656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Sr., Melvin<br>Address on file | 43657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vellines, Martin J.<br>Address on file | 43658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vargas, Myron<br>Address on file | 43659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harvey, Rodney B.<br>Address on file | 43660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towns, James L.<br>Address on file | 43661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Thomas E.<br>Address on file | 43662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Coleman<br>Address on file | 43663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Uzzle, James M.<br>Address on file | 43664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Gene D.<br>Address on file | 43665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Charles H.<br>Address on file | 43666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overton, Bobby L.<br>Address on file | 43667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles C.<br>Address on file | 43668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollie, Mary E.<br>Address on file | 43669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vines, Jr., William W.<br>Address on file | 43670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Emily<br>Address on file | 43671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Forrest A.<br>Address on file | 43672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, III, John A.<br>Address on file | 43673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Tyrone<br>Address on file | 43674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George R.<br>Address on file | 43675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Howard J.<br>Address on file | 43676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Dwight H.<br>Address on file | 43677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Jerome<br>Address on file | 43678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephens, Theodore E.<br>Address on file | 43679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watford, Juanita<br>Address on file | 43680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, James C.<br>Address on file | 43681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Earl B.<br>Address on file | 43682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Walter G.<br>Address on file | 43683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Clarence H.<br>Address on file | 43684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Marvin P.<br>Address on file | 43685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pakulski, Sr, Richard J.<br>Address on file | 43686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Margaret L.<br>Address on file | 43687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Emmanuel K.<br>Address on file | 43688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Linwood Ray<br>Address on file | 43689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Bruce L.<br>Address on file | 43690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Joseph M.<br>Address on file | 43691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waddell, James R.<br>Address on file | 43692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vlangas, JoAnna A.<br>Address on file | 43693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Marie F.<br>Address on file | 43694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Owens, Sr, Mack I.<br>Address on file | 43695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imani, Sybil B.<br>Address on file | 43696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchio, Tony F.<br>Address on file | 43697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr, Govan E.<br>Address on file | 43698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Street, Jonathan W<br>Address on file | 43699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George H.<br>Address on file | 43700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Linwood N.<br>Address on file | 43701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Ray M.<br>Address on file | 43702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sharon<br>Address on file | 43703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Ruth M.<br>Address on file | 43704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Samuel L.<br>Address on file | 43705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Catherine<br>Address on file | 43706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Lockwood<br>Address on file | 43707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Stanley A.<br>Address on file | 43708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Tillie<br>Address on file | 43709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade Jr, Roy M.<br>Address on file | 43710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr, Melvin<br>Address on file | 43711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vann, Paul L.<br>Address on file | 43712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vick, Ernest L.<br>Address on file | 43713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, Margaret K.<br>Address on file | 43714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Joseph E.<br>Address on file | 43715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waddles, Jackie<br>Address on file | 43716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James R.<br>Address on file | 43717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Donald<br>Address on file | 43718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Ernest L.<br>Address on file | 43719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watlington, Patricia M.<br>Address on file | 43720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Adam<br>Address on file | 43721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Richard<br>Address on file | 43722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Volz, Robert W.<br>Address on file | 43723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| North, Bradford R.<br>Address on file | 43724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jesse L.<br>Address on file | 43725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Willie<br>Address on file | 43726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Quincy L.<br>Address on file | 43727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Ernest W.<br>Address on file | 43728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie H.<br>Address on file | 43729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Ronald L.<br>Address on file | 43730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Novak, Michael<br>Address on file | 43731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Vicki S.<br>Address on file | 43732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 43733 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Donald R.<br>Address on file | 43734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Irvin M.<br>Address on file | 43735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Sr., Jerrial S.<br>Address on file | 43736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Novotny, Alma M.<br>Address on file | 43737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Johnson, Sheila<br>Address on file | 43738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, James E.<br>Address on file | 43739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Gary A.<br>Address on file | 43740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nozeika, Andrew<br>Address on file | 43741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, John E.<br>Address on file | 43742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, Charles E.<br>Address on file | 43743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Alfred L.<br>Address on file | 43744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nunley, Nellie<br>Address on file | 43745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James C.<br>Address on file | 43746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 43747 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr., Euless L.<br>Address on file | 43748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43749 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunn, Ronald W.<br>Address on file | 43750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 43751 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waiters, Ernest<br>Address on file | 43752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Harmon F.<br>Address on file | 43753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 43754 | 3/16/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Norris, Sr, David E.<br>Address on file | 43755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, Robert E<br>Address on file | 43756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Walter E.<br>Address on file | 43757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Isaac<br>Address on file | 43758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Birthan R.<br>Address on file | 43759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nowell, Lonnie L.<br>Address on file | 43760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Milton<br>Address on file | 43761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 43762 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norris, Howard A.<br>Address on file | 43763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 43764 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 43765 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Holmes, Stanley N.<br>Address on file | 43766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nue, Fentress R.<br>Address on file | 43767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jamison, Dorothy M.<br>Address on file | 43768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vreeland, Irving W.<br>Address on file | 43769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kopp Development Inc.<br>785 NE Dixie Hwy<br>Jensen Beach, FL 34957 | 43770 | 3/18/2021 | Mallinckrodt Manufacturing LLC | $875.00 | | | | | $875.00 |
| Newby, Jr, Clifton<br>Address on file | 43771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43772 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Ronald L.<br>Address on file | 43773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Robert M.<br>Address on file | 43774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Jerome Alfred<br>Address on file | 43775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, David A.<br>Address on file | 43776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakes, Gary T.<br>Address on file | 43777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Honaker, Harlis L.<br>Address on file | 43778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Willie C.<br>Address on file | 43779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43780 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norris, Artie C.<br>Address on file | 43781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade, William<br>Address on file | 43782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, III, Edgar E.<br>Address on file | 43783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43784 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Address on file | 43785 | 3/16/2021 | Mallinckrodt Enterprises LLC | $255.49 | $0.00 | | | | $255.49 |
| Oakes, Wayne D.<br>Address on file | 43786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 43787 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Townsell, Sr, Robert E.<br>Address on file | 43788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Ernest<br>Address on file | 43789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Thomas<br>Address on file | 43790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nixon, William L.<br>Address on file | 43791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann Sr, Geoffrey D.<br>Address on file | 43792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nixon, Richard R.<br>Address on file | 43793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waiters, John A.<br>Address on file | 43794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43795 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43796 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 43797 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43798 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Sr, Nathaniel<br>Address on file | 43799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vocke, III, Stanley T.<br>Address on file | 43800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 43801 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, William A.<br>Address on file | 43802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43803 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Shannon R.<br>Address on file | 43804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George W.<br>Address on file | 43805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 43806 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43807 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jr, Gustavus<br>Address on file | 43808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ann C.<br>Address on file | 43809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 43810 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43811 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Howard<br>Address on file | 43812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 43813 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Sr., James A.<br>Address on file | 43814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urquhart, Lawrence W.<br>Address on file | 43815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 43816 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43817 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viars Sr, John E.<br>Address on file | 43818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Norman, Julius<br>Address on file | 43819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnston, Sidney<br>Address on file | 43820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Mildred<br>Address on file | 43821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Johnnie J.<br>Address on file | 43823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Sr, Melvin R.<br>Address on file | 43824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Daisy L.<br>Address on file | 43825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nicholson, Sr, Linwood M.<br>Address on file | 43826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heidt, Robert W.<br>Address on file | 43827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Brenda E.<br>Address on file | 43828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 43829 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usher, William J.<br>Address on file | 43830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughan, Harry E.<br>Address on file | 43831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicolls, III, William H.<br>Address on file | 43832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Johnny R.<br>Address on file | 43833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Gloria<br>Address on file | 43834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Edwad L.<br>Address on file | 43835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Burel<br>Address on file | 43836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Jr, Joseph<br>Address on file | 43837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Cola O.<br>Address on file | 43838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Gertie L.<br>Address on file | 43839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hill, Charlie D<br>Address on file | 43840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Sr, Stanley J.<br>Address on file | 43841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Lee H.<br>Address on file | 43842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Rudolph L.<br>Address on file | 43843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Willie L.<br>Address on file | 43844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, Graham L.<br>Address on file | 43845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Paul A.<br>Address on file | 43846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Arthur<br>Address on file | 43847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Linwood R.<br>Address on file | 43848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tyson, Sr, Kevin C.<br>Address on file | 43849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frank<br>Address on file | 43850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, James C.<br>Address on file | 43851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Noel, Jr, Samuel<br>Address on file | 43852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Diana D.<br>Address on file | 43853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Townes, James<br>Address on file | 43854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Jack<br>Address on file | 43855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oliver, George T.<br>Address on file | 43856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westbrook, Maurice W.<br>Address on file | 43857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Waverly J.<br>Address on file | 43858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ward, Samuel E.<br>Address on file | 43859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Betty P.<br>Address on file | 43860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr, Arthur C.<br>Address on file | 43861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Danny R.<br>Address on file | 43862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neal, Rickie N.<br>Address on file | 43863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters, Harry E.<br>Address on file | 43864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Charles A.<br>Address on file | 43865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Bobby R.<br>Address on file | 43866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Robert<br>Address on file | 43867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Venable, Ruth S.<br>Address on file | 43868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Benjamin<br>Address on file | 43869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, George M.<br>Address on file | 43870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Jr, Joseph<br>Address on file | 43871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, William A.<br>Address on file | 43872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wagner, Albert J.<br>Address on file | 43873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warner,Jr, William W.<br>Address on file | 43874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordon, Carey E.<br>Address on file | 43875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Charles E.<br>Address on file | 43876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Vance R.<br>Address on file | 43877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Bruce<br>Address on file | 43878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vaughn, Hearly A.<br>Address on file | 43879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jack R.<br>Address on file | 43880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Clarence L.<br>Address on file | 43881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Lloyd T.<br>Address on file | 43882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Harry E.<br>Address on file | 43883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olson, Jr, Carl F.<br>Address on file | 43884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trentzsch, Jr, William F.<br>Address on file | 43885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wardlaw, Gary P.<br>Address on file | 43886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Edward G.<br>Address on file | 43887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr., Samuel<br>Address on file | 43888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outerbridge, Elbert<br>Address on file | 43889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George C.<br>Address on file | 43890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Emanuel R.<br>Address on file | 43891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leola M.<br>Address on file | 43892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oney, Mike<br>Address on file | 43893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Fannye W.<br>Address on file | 43894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Robert L.<br>Address on file | 43895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Helen E.<br>Address on file | 43896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, David D.<br>Address on file | 43897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Michael A.<br>Address on file | 43898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oliver, James W.<br>Address on file | 43899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Lillian J.<br>Address on file | 43900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, John S.<br>Address on file | 43901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gus W<br>Address on file | 43902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Melvin T.<br>Address on file | 43903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 43904 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jones, Jr., Thomas R.<br>Address on file | 43905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Richard W.<br>Address on file | 43906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Gladys<br>Address on file | 43907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Jesse J.<br>Address on file | 43908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr., David R.<br>Address on file | 43909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Emmitt J.<br>Address on file | 43910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Roger N.<br>Address on file | 43911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert A.<br>Address on file | 43912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William W.<br>Address on file | 43913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ornduff, Gene E.<br>Address on file | 43914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Margery R.<br>Address on file | 43915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warsaw, Harry J.<br>Address on file | 43916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Lee V.<br>Address on file | 43917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, John W.<br>Address on file | 43918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Karen D.<br>Address on file | 43919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vecchio, Michael V.<br>Address on file | 43920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Arbutus Mae<br>Address on file | 43921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Twine, Samuel R.<br>Address on file | 43922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, Sr., Lawrence M.<br>Address on file | 43923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warren, Millard E.<br>Address on file | 43924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Rose E.<br>Address on file | 43925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warden, Jr., William W.<br>Address on file | 43926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keller, Julius P.<br>Address on file | 43927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Calvin<br>Address on file | 43928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Douglas L.<br>Address on file | 43929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, James E.<br>Address on file | 43930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, James H.<br>Address on file | 43931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joseph L.<br>Address on file | 43932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mozelle<br>Address on file | 43933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Marvin A.<br>Address on file | 43934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ethel P.<br>Address on file | 43935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Horace P.<br>Address on file | 43936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walters, Jesse W.<br>Address on file | 43937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Sr, Ronelle L.<br>Address on file | 43938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George L.<br>Address on file | 43939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Rivers L.<br>Address on file | 43940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jowers, Sr., Thomas A.<br>Address on file | 43941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Ernestine M.<br>Address on file | 43942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert E.<br>Address on file | 43943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singletary, Eddie<br>Address on file | 43944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Lois C.<br>Address on file | 43945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Michael<br>Address on file | 43946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Larry T.<br>Address on file | 43947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truhart, Harry S.<br>Address on file | 43948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Charles L.<br>Address on file | 43949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Randolph P.<br>Address on file | 43950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr., Octavious<br>Address on file | 43951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watts, Sherman R.<br>Address on file | 43952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willie S.<br>Address on file | 43953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Elton L.<br>Address on file | 43954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Michael<br>Address on file | 43955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Rayner I.<br>Address on file | 43956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., Shelton L.<br>Address on file | 43957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Ida B.<br>Address on file | 43958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Eugene D.<br>Address on file | 43959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbett, Ronald L.<br>Address on file | 43960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenward A.<br>Address on file | 43961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks, James B.<br>Address on file | 43962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Sixto<br>Address on file | 43963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Ruth<br>Address on file | 43964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Kermit K.<br>Address on file | 43965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vereen, Robert O.<br>Address on file | 43966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellington, Sr, William T.<br>Address on file | 43967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Gaston J.<br>Address on file | 43968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, David G.<br>Address on file | 43969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Raymond L.<br>Address on file | 43970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Willie G.<br>Address on file | 43971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Charlie J.<br>Address on file | 43972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Temple, Charles E.<br>Address on file | 43973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Jonathan<br>Address on file | 43974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Norris M.<br>Address on file | 43975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underwood, Roger D.<br>Address on file | 43976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Sr., Earl<br>Address on file | 43977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Hattie L.<br>Address on file | 43978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, John W.<br>Address on file | 43979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sr, Frederick D.<br>Address on file | 43980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Johnny N.<br>Address on file | 43981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Sr., Don C.<br>Address on file | 43982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Don G.<br>Address on file | 43983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Kent R.<br>Address on file | 43984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webster, Mary C.<br>Address on file | 43985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Eugene<br>Address on file | 43986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, George R<br>Address on file | 43987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Luther W.<br>Address on file | 43988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Carlton E.<br>Address on file | 43989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogden, Gary W.<br>Address on file | 43990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sammy L.<br>Address on file | 43991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weatherly, Earnest W.<br>Address on file | 43992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Marjorie B.<br>Address on file | 43993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Harold E.<br>Address on file | 43994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Ronald S.<br>Address on file | 43995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Hurley<br>Address on file | 43996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Sr., Howard L.<br>Address on file | 43997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Naunton, William S.<br>Address on file | 43998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitt, Wesley T.<br>Address on file | 43999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, McCray<br>Address on file | 44000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Wilbur L.<br>Address on file | 44001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, John O.<br>Address on file | 44002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Richard L.<br>Address on file | 44003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks Sr, James W.<br>Address on file | 44004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Jr, Walter<br>Address on file | 44005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Robert A.<br>Address on file | 44006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wertswa, Michael J.<br>Address on file | 44007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevenson, Jr, James W.<br>Address on file | 44008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Luther<br>Address on file | 44009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Oswald<br>Address on file | 44010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Richard J.<br>Address on file | 44011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Frank W.<br>Address on file | 44012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Kenneth R.<br>Address on file | 44013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Jr, Frank<br>Address on file | 44014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Oscar O.<br>Address on file | 44015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trotter, Garland V.<br>Address on file | 44016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Henry E.<br>Address on file | 44017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White , McCoy L.<br>Address on file | 44018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wharton, Bruce W.<br>Address on file | 44019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marvin<br>Address on file | 44020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Kirk L<br>Address on file | 44021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Tyraine R.<br>Address on file | 44022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr., Eugene D.<br>Address on file | 44023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, James E.<br>Address on file | 44024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Greta<br>Address on file | 44025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Larry<br>Address on file | 44026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Emmett F.<br>Address on file | 44027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Samuel L.<br>Address on file | 44028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., James E.<br>Address on file | 44029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newbill, John B.<br>Address on file | 44030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Gwendolyn<br>Address on file | 44031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Robert S.<br>Address on file | 44032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Michael R.<br>Address on file | 44033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnkins, Jeffrey K.<br>Address on file | 44034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Jean M.<br>Address on file | 44035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas M.<br>Address on file | 44036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Pernell<br>Address on file | 44037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Walter<br>Address on file | 44038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidney, Oliver<br>Address on file | 44039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Floyd W.<br>Address on file | 44040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James H.<br>Address on file | 44041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Samuel S.<br>Address on file | 44042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkins, Jr, George T.<br>Address on file | 44043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Watson, Randolph<br>Address on file | 44044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Van Pelt, Ray N.<br>Address on file | 44045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Claude L.<br>Address on file | 44046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weston, Sr., Walter E.<br>Address on file | 44047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weatherford, Wilbert A.<br>Address on file | 44048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Gwendolyn Z.<br>Address on file | 44049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sadie<br>Address on file | 44050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seward Sr, James L<br>Address on file | 44051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Maxine J.<br>Address on file | 44052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Moses<br>Address on file | 44053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Milton L.<br>Address on file | 44054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaffer, Vernon<br>Address on file | 44055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Cynthia L.<br>Address on file | 44056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Joseph<br>Address on file | 44057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen D.<br>Address on file | 44058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Roosevelt<br>Address on file | 44059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Eddie F.<br>Address on file | 44060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Alton<br>Address on file | 44061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Christian G.<br>Address on file | 44062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Donald<br>Address on file | 44063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaise, Stephen J.<br>Address on file | 44064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wehner, Edward F.<br>Address on file | 44065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watts, Frederick W.<br>Address on file | 44066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns, Melvin W.<br>Address on file | 44067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watson, Thelma N.<br>Address on file | 44068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker Jr, Herbert L.<br>Address on file | 44069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinkard, Kermit L.<br>Address on file | 44070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehead, James E.<br>Address on file | 44071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eugene F.<br>Address on file | 44072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Edward S.<br>Address on file | 44073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muhammad, Tyrone B.<br>Address on file | 44074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Mark A.<br>Address on file | 44075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wall, James E.<br>Address on file | 44076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William R.<br>Address on file | 44077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Thomas<br>Address on file | 44078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, John B.<br>Address on file | 44079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Walter E.<br>Address on file | 44080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Jr, Harry A.<br>Address on file | 44081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watters, Sr., Calvin G.<br>Address on file | 44082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., George T.<br>Address on file | 44083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Jr., Leslie A.<br>Address on file | 44084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vance, Sr, James E.<br>Address on file | 44085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr, Leon<br>Address on file | 44086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks, Mary L.<br>Address on file | 44087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jene A.<br>Address on file | 44088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jannie B.<br>Address on file | 44089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Luther P.<br>Address on file | 44090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Ivory<br>Address on file | 44091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weathers, Gloria J.<br>Address on file | 44092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver-El, Clinton M.<br>Address on file | 44093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams , Willie H.<br>Address on file | 44094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Welch, Richard L.<br>Address on file | 44095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Erman L.<br>Address on file | 44096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Frederick W.<br>Address on file | 44097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Danny J.<br>Address on file | 44098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Jesse C.<br>Address on file | 44099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilgis, Calvin V.<br>Address on file | 44100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joseph A.<br>Address on file | 44101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, Randolph E.<br>Address on file | 44102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William A.<br>Address on file | 44103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Jr., Floyd A.<br>Address on file | 44104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alberta G.<br>Address on file | 44105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welling, Leonard D.<br>Address on file | 44106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters Jr., Rudolph J.<br>Address on file | 44107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vick, Patrick<br>Address on file | 44108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Ida<br>Address on file | 44109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence J.<br>Address on file | 44110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesley, Sr., Kenneth G.<br>Address on file | 44111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vermillion, Carl R.<br>Address on file | 44112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Loretta A.<br>Address on file | 44113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Gene<br>Address on file | 44114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Matthew A.<br>Address on file | 44115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William D.<br>Address on file | 44116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waits, Sr, Charles E<br>Address on file | 44117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Tyrone T.<br>Address on file | 44118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Stanley<br>Address on file | 44119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Sr., Ralph<br>Address on file | 44120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Thomas J.<br>Address on file | 44121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Milton<br>Address on file | 44122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Shelia K.<br>Address on file | 44123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Lawrence L.<br>Address on file | 44124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Willie T.<br>Address on file | 44125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muckerson, III, Alfonzo<br>Address on file | 44126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, James E.<br>Address on file | 44127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehead Sr, Linwood C.<br>Address on file | 44128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waddell, Bruce R.<br>Address on file | 44129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitby, Jr, Fred E.<br>Address on file | 44130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Sr, Juan A<br>Address on file | 44131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullen, Herbert J.<br>Address on file | 44132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Willie B.<br>Address on file | 44133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Laura W.<br>Address on file | 44134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Harry C.<br>Address on file | 44135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jesse L.<br>Address on file | 44136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Glenn H.<br>Address on file | 44137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Otto L.<br>Address on file | 44138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Gregory L.<br>Address on file | 44139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Melvin<br>Address on file | 44140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Robert G.<br>Address on file | 44141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sr., William E.<br>Address on file | 44142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitmore, Johnny R.<br>Address on file | 44143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wheeler, Gary A.<br>Address on file | 44144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Major F.<br>Address on file | 44145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Larry D.<br>Address on file | 44146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jimmie<br>Address on file | 44147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter J.<br>Address on file | 44148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, George T.<br>Address on file | 44149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, Sr., Herbert<br>Address on file | 44150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pindell, John E.<br>Address on file | 44151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shouse, Larry W.<br>Address on file | 44152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Marvin<br>Address on file | 44153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr, Jonah<br>Address on file | 44154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams Sr, Robert L.<br>Address on file | 44155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Roosevelt<br>Address on file | 44156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Troy L.<br>Address on file | 44157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Venable, Sr, Joseph  R.<br>Address on file | 44158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kight, Charles E.<br>Address on file | 44159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie B.<br>Address on file | 44160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehead, Jr., James W.<br>Address on file | 44161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kapuscinski, Rudolph J.<br>Address on file | 44162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White , John<br>Address on file | 44163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehead, Joseph<br>Address on file | 44164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roger L.<br>Address on file | 44165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullen, Alma<br>Address on file | 44166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Larry P.<br>Address on file | 44167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Truman E.<br>Address on file | 44168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Sherman<br>Address on file | 44169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr, Joseph J.<br>Address on file | 44170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Michael W.<br>Address on file | 44171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Roy G.<br>Address on file | 44172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Robert L.<br>Address on file | 44173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Murphy, Patrick E.<br>Address on file | 44174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slezak, Ronald S.<br>Address on file | 44175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton Sr, James C<br>Address on file | 44176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Delores E.<br>Address on file | 44177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Carnell<br>Address on file | 44178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Ada M.<br>Address on file | 44179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Keith S.<br>Address on file | 44180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Chris C.<br>Address on file | 44181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitlow, James L.<br>Address on file | 44182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Michael S.<br>Address on file | 44183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Kenneth R.<br>Address on file | 44184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marie<br>Address on file | 44185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Carl E.<br>Address on file | 44186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Robert E.<br>Address on file | 44187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Willie M.<br>Address on file | 44188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Pernell<br>Address on file | 44189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, Ray<br>Address on file | 44190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Charles E.<br>Address on file | 44191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Jesse E.<br>Address on file | 44192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr., Thomas E.<br>Address on file | 44193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Franklin D.<br>Address on file | 44194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Tyrone J.<br>Address on file | 44195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Harrison R.<br>Address on file | 44196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waters, Henry L.<br>Address on file | 44197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Jr, Aaron<br>Address on file | 44198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones, Walter E.<br>Address on file | 44199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Ralph H.<br>Address on file | 44200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L.<br>Address on file | 44201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Moses W.<br>Address on file | 44202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William O.<br>Address on file | 44203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Shirey C.<br>Address on file | 44204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waggoner, Linda L.<br>Address on file | 44205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Joseph A.<br>Address on file | 44206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, David L.<br>Address on file | 44207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Walter<br>Address on file | 44208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kendall, Ronald F.<br>Address on file | 44209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kahl, Glenn J.<br>Address on file | 44210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William E.<br>Address on file | 44211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James H.<br>Address on file | 44212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Willie L.<br>Address on file | 44213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Gwendolyn M.<br>Address on file | 44214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Melvin<br>Address on file | 44215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrissey, Milton S.<br>Address on file | 44216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Abraham L.<br>Address on file | 44217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Leon A.<br>Address on file | 44218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Cecil M.<br>Address on file | 44219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Ruby<br>Address on file | 44220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Billy R.<br>Address on file | 44221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert T.<br>Address on file | 44222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, John T<br>Address on file | 44223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Betty E.<br>Address on file | 44224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Minerva P.<br>Address on file | 44225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitmore, Ronnie E.<br>Address on file | 44226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan , Richard M.<br>Address on file | 44227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John D.<br>Address on file | 44228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whittle, Namon J.<br>Address on file | 44229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Raphael E.<br>Address on file | 44230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Evangeline<br>Address on file | 44231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Ray L.<br>Address on file | 44232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Edward D.<br>Address on file | 44233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| West, Sr., Gordon D.<br>Address on file | 44234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr, Ocie B<br>Address on file | 44235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Jr., William H.<br>Address on file | 44236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Percy O.<br>Address on file | 44237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Hayward<br>Address on file | 44238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Joe<br>Address on file | 44239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John Henry<br>Address on file | 44240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Tyrone W.<br>Address on file | 44241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence M.<br>Address on file | 44242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, James<br>Address on file | 44243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Minnie B.<br>Address on file | 44244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Lloyd G.<br>Address on file | 44245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piper, Mary<br>Address on file | 44246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Henry L.<br>Address on file | 44247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr, Leander<br>Address on file | 44248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Morris F.<br>Address on file | 44249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James E.<br>Address on file | 44250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Claude A.<br>Address on file | 44251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smoot, Anthony A.<br>Address on file | 44252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Alfonsia<br>Address on file | 44253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, James<br>Address on file | 44254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Curtiss L.<br>Address on file | 44255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gerald F.<br>Address on file | 44256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lonnie C.<br>Address on file | 44257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, Jr., George<br>Address on file | 44258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Frederick R.<br>Address on file | 44259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Marion J.<br>Address on file | 44260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Jesse J.<br>Address on file | 44261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snowden, William C<br>Address on file | 44262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Robert A.<br>Address on file | 44263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, David B.<br>Address on file | 44264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Russell<br>Address on file | 44265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Melvin L.<br>Address on file | 44266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Bessie M.<br>Address on file | 44267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Wallace J.<br>Address on file | 44268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Jack E.<br>Address on file | 44269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Harold R.<br>Address on file | 44270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keller, Charles<br>Address on file | 44271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitmore, Jr., Samuel A.<br>Address on file | 44272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Earnell<br>Address on file | 44273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kain, Allen N.<br>Address on file | 44274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Karoy<br>Address on file | 44275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Erma L.<br>Address on file | 44276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherman, Jr., Robert W.<br>Address on file | 44277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, William M.<br>Address on file | 44278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mary L.<br>Address on file | 44279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sivels, Minerva A.E.J.<br>Address on file | 44280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Larry J.<br>Address on file | 44281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Carlos Windell<br>Address on file | 44282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Walter W.<br>Address on file | 44283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mildred<br>Address on file | 44284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaufman, Lewis<br>Address on file | 44285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sothen, Margaret F.<br>Address on file | 44286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Herbert L.<br>Address on file | 44287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Charles E.<br>Address on file | 44288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Pamela A.<br>Address on file | 44289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Randolph S.<br>Address on file | 44290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, John E.<br>Address on file | 44291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, George E.<br>Address on file | 44292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pizzini, Sr, Larry J.<br>Address on file | 44293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, James C.<br>Address on file | 44294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Donald L.<br>Address on file | 44295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Reginald P.<br>Address on file | 44296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, James F.<br>Address on file | 44297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Charles A.<br>Address on file | 44298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slusher, William J.<br>Address on file | 44299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pryor, Jr., George F.<br>Address on file | 44300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whiteman, Loyd D.<br>Address on file | 44301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Joseph A.<br>Address on file | 44302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Robert L.<br>Address on file | 44303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Donald L.<br>Address on file | 44304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Jr, Albert<br>Address on file | 44305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ronald<br>Address on file | 44306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leon G.<br>Address on file | 44307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Gaynell R.<br>Address on file | 44308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkie, Thomas A.<br>Address on file | 44309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waterfield, Jr., Raymond E.<br>Address on file | 44310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keyes, Jr, Robert B.<br>Address on file | 44311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, James E.<br>Address on file | 44312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Carter J.<br>Address on file | 44313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plaine, Michael D.<br>Address on file | 44314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Robert A.<br>Address on file | 44315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kelley, Charles L.<br>Address on file | 44316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley III, Walter S.<br>Address on file | 44317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharp, Jr., Roosevelt<br>Address on file | 44318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, James<br>Address on file | 44319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelch, Tyrone E.<br>Address on file | 44320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Leon<br>Address on file | 44321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eugene E.<br>Address on file | 44322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Sr., John L.<br>Address on file | 44323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, George H.<br>Address on file | 44324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Jr, Arthur L.<br>Address on file | 44325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Ralph J.<br>Address on file | 44326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keels, Alice<br>Address on file | 44327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr., Ernest J.<br>Address on file | 44328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Tyrone B.<br>Address on file | 44329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smallwood, Jr., Lemon J.<br>Address on file | 44330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Wylie R.<br>Address on file | 44331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Jr, James<br>Address on file | 44332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Jr., Tilton L.<br>Address on file | 44333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spratley, Jr, Littleton<br>Address on file | 44334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, David E.<br>Address on file | 44335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Mildred G.<br>Address on file | 44336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Deborah J.<br>Address on file | 44337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes Jr, Samuel<br>Address on file | 44338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williamson, James E.<br>Address on file | 44339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, John<br>Address on file | 44340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackelford, Kenneth B.<br>Address on file | 44341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Oscar P.<br>Address on file | 44342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Jack G.<br>Address on file | 44343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Edwin L.<br>Address on file | 44344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Lee A.<br>Address on file | 44345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheesley Jr, Grant H.<br>Address on file | 44346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shanholtz, Joyce M.<br>Address on file | 44347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Geneva<br>Address on file | 44348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiessner, Jr., John E.<br>Address on file | 44349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Howard R.<br>Address on file | 44350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, Jr., Freddie H.<br>Address on file | 44351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Robert L.<br>Address on file | 44352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Hailoves<br>Address on file | 44353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Arthur<br>Address on file | 44354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicely, Charles E.<br>Address on file | 44355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Graham<br>Address on file | 44356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw , Ruby L.<br>Address on file | 44357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Marvin R.<br>Address on file | 44358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Ronald C.<br>Address on file | 44359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Jr, Benjamin R.<br>Address on file | 44360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Shirley M.<br>Address on file | 44361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keemer, Earl L.<br>Address on file | 44362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Gerald C.<br>Address on file | 44363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Sr, Winfread<br>Address on file | 44364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Samuel<br>Address on file | 44365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Gaynelle J.<br>Address on file | 44366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheard, Emanuel<br>Address on file | 44367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leroy R.<br>Address on file | 44368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shelton, Betty M.<br>Address on file | 44369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheridan, Jr., Jerry L.<br>Address on file | 44370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Ida<br>Address on file | 44371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Max D.<br>Address on file | 44372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Larry R.<br>Address on file | 44373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Player, Jr, Dock<br>Address on file | 44374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicewonger, James R.<br>Address on file | 44375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keylor, Margaret<br>Address on file | 44376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Gertie<br>Address on file | 44377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jerry A.<br>Address on file | 44378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Jr., Arthur R.<br>Address on file | 44379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Elbert L.<br>Address on file | 44380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shewbridge, Patricia A.<br>Address on file | 44381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jesse L<br>Address on file | 44382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoulars, Jimmy L.<br>Address on file | 44383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, David E.<br>Address on file | 44384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Gerald L.<br>Address on file | 44385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arthur K.<br>Address on file | 44386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kedzierski, Joanne C.<br>Address on file | 44387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Harold E.<br>Address on file | 44388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Herley<br>Address on file | 44389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sills, Linwood E.<br>Address on file | 44390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Edna<br>Address on file | 44391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Sr, Larry E.<br>Address on file | 44392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marion G.<br>Address on file | 44393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Wyatt T.<br>Address on file | 44394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watts, Jr, Morgan E.<br>Address on file | 44395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, David C.<br>Address on file | 44396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Sr., Sylvester<br>Address on file | 44397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Michael H.<br>Address on file | 44398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redd, Jarvis B.<br>Address on file | 44399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, J. C.<br>Address on file | 44400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Mildred S.<br>Address on file | 44401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Roderick F<br>Address on file | 44402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kindred, Linda H.<br>Address on file | 44403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Betty L.<br>Address on file | 44404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Wayne S.<br>Address on file | 44405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singleton, Clyde L.<br>Address on file | 44406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, John M.<br>Address on file | 44407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kingsborough, James E.<br>Address on file | 44408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, William T.<br>Address on file | 44409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willinger, Wilbur G.<br>Address on file | 44410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Herbert F<br>Address on file | 44411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Prince A.<br>Address on file | 44412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Jr, Marvin E.<br>Address on file | 44413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Desi R.<br>Address on file | 44414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stallings, Esaw<br>Address on file | 44415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newman, Dillard L.<br>Address on file | 44416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Jr., Tillman<br>Address on file | 44417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Carter<br>Address on file | 44418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers, Glenn K.<br>Address on file | 44419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pinkas Sr, Paul P.<br>Address on file | 44420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kendall, Jr, Edward B.<br>Address on file | 44421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Colleen J.<br>Address on file | 44422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leonard E.<br>Address on file | 44423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Sr., Harold A.<br>Address on file | 44424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Thomas L.<br>Address on file | 44425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SInes, Cecil R.<br>Address on file | 44426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newmuis, Eugene E.<br>Address on file | 44427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wesko, Sr., Richard A.<br>Address on file | 44428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Lawrence C.<br>Address on file | 44429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Samuel W.<br>Address on file | 44430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piquett, Darlene<br>Address on file | 44431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headen, Jean<br>Address on file | 44432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morrison, Nolan<br>Address on file | 44433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williamson, Robert E.<br>Address on file | 44434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simpson, Leslie G.<br>Address on file | 44435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stepp, James W.<br>Address on file | 44436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newsome, Sylvester H.<br>Address on file | 44437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pressey, II, Charles H.<br>Address on file | 44438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keesee, Robert N.<br>Address on file | 44439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Thomas<br>Address on file | 44440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sink, Danny J.<br>Address on file | 44441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nichols, Charlie D.<br>Address on file | 44442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Paul L.<br>Address on file | 44443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Nathaniel<br>Address on file | 44444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ronald L.<br>Address on file | 44445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sites, Jr, James H.<br>Address on file | 44446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Calvin<br>Address on file | 44447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Wilbert<br>Address on file | 44448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleva, Daniel D.<br>Address on file | 44449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Jr, Richard C.<br>Address on file | 44450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Glenn<br>Address on file | 44451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marvin S.<br>Address on file | 44452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., Thomas<br>Address on file | 44453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slack, Ruth W.<br>Address on file | 44454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Kenneth H.<br>Address on file | 44455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Westerfield, Robert G.<br>Address on file | 44456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Sr., Jesse E.<br>Address on file | 44457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mozell, Elgin R.<br>Address on file | 44458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Spencer T.<br>Address on file | 44459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Thomas L.<br>Address on file | 44460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skinner, Juan L.<br>Address on file | 44461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seward, Yolanda M.<br>Address on file | 44462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Henry<br>Address on file | 44463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Paul J.<br>Address on file | 44464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow, Jr, Robert V.<br>Address on file | 44465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Sr., James E.<br>Address on file | 44466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams Sr, Caesar D.<br>Address on file | 44467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robertson, Gloria G.<br>Address on file | 44468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Clarence E.<br>Address on file | 44469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw , Norma E.<br>Address on file | 44470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arnold K.<br>Address on file | 44471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr, Bubee A.<br>Address on file | 44472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoemaker, Howard C.<br>Address on file | 44473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Roy A.<br>Address on file | 44474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Velma W.<br>Address on file | 44475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen<br>Address on file | 44476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Stephen M.<br>Address on file | 44477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Gregory A.<br>Address on file | 44478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pointer, Charles W.<br>Address on file | 44479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokley, Sr, Dennis D.<br>Address on file | 44480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moseley, Sr, Squire M.<br>Address on file | 44481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stokes, Wallace<br>Address on file | 44482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, Milton E<br>Address on file | 44483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stovall, Leroy<br>Address on file | 44484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powe-El, Andrew S.<br>Address on file | 44485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaugher, Diana<br>Address on file | 44486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Jr, Leonard<br>Address on file | 44487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Jr., Willie<br>Address on file | 44488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrisette, Joe N.<br>Address on file | 44489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tappen, Kenneth<br>Address on file | 44490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Talton, Betty L.<br>Address on file | 44491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Aubrey L.<br>Address on file | 44492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tate, Harry A.<br>Address on file | 44493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kershaw, Jr, Lawrence<br>Address on file | 44494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jerome, Martha L.<br>Address on file | 44495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Wadrie H.<br>Address on file | 44496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pitts, Arthur R.<br>Address on file | 44497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Curtis M<br>Address on file | 44498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, John<br>Address on file | 44499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kemp, Edward J.<br>Address on file | 44500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Haywood<br>Address on file | 44501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Ernest<br>Address on file | 44502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Benny Irvin<br>Address on file | 44503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Robert T.<br>Address on file | 44504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransome, Lewis<br>Address on file | 44505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kingsberry, William A.<br>Address on file | 44506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reynolds, Velton P.<br>Address on file | 44507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Herbert A.<br>Address on file | 44508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Herman L.<br>Address on file | 44509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Margaret J.<br>Address on file | 44510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pruett, Ronald E.<br>Address on file | 44511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rettman, Elizabeth<br>Address on file | 44512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reagle, Sr, Ronald J.<br>Address on file | 44513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooring, Cornelius<br>Address on file | 44514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Ronald<br>Address on file | 44515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Harold R.<br>Address on file | 44516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Sr, Kenneth O.<br>Address on file | 44517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Clyde L.<br>Address on file | 44518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rascoe, Ronald<br>Address on file | 44519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redcross, James D.<br>Address on file | 44520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reuter, Charles E.<br>Address on file | 44521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Warren C.<br>Address on file | 44522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Norman D.<br>Address on file | 44523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pratt, Maurice C.<br>Address on file | 44524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quarles, Elijah K.<br>Address on file | 44525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piunti, Edward<br>Address on file | 44526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Ryland J.<br>Address on file | 44527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Jr, Wilroy C.<br>Address on file | 44528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Willie<br>Address on file | 44529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Vera M.<br>Address on file | 44530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, Ruffin W.<br>Address on file | 44531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Judy B.<br>Address on file | 44532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plummer, Melray<br>Address on file | 44533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Privott, David L.<br>Address on file | 44534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Walter E.<br>Address on file | 44535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritt, Cynthia W.<br>Address on file | 44536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Allen E.<br>Address on file | 44537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Rosalie<br>Address on file | 44538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Walter C.<br>Address on file | 44539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Donnell M.<br>Address on file | 44540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Charles D.<br>Address on file | 44541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Royal W.<br>Address on file | 44542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Jeffrey E.<br>Address on file | 44543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Willie D.<br>Address on file | 44544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Purviance, Elmira<br>Address on file | 44545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Herbert R.<br>Address on file | 44546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quaty, John E.<br>Address on file | 44547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Fred D.<br>Address on file | 44548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Sr, Robin D.<br>Address on file | 44549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quick, Sr, Charles C.<br>Address on file | 44550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rainey, John E.<br>Address on file | 44551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Samuel C.<br>Address on file | 44552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Jr, William M.<br>Address on file | 44553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Jr, Russell W.<br>Address on file | 44554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ramsey, Rebecca L.<br>Address on file | 44555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Sarah M.<br>Address on file | 44556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randolph, Matthew E.<br>Address on file | 44557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Elmore H.<br>Address on file | 44558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawls, Wilson L.<br>Address on file | 44559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Glenn H.<br>Address on file | 44560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 44561 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes Sr., Donald<br>Address on file | 44562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, William J.<br>Address on file | 44563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Thomas G.<br>Address on file | 44564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Jr, Powhatan<br>Address on file | 44565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holoman, James A.<br>Address on file | 44566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holsclaw, William L.<br>Address on file | 44567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Robert E.<br>Address on file | 44568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Michael L.<br>Address on file | 44569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warlick, Frances M.<br>Address on file | 44570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Robert<br>Address on file | 44571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Charles L.<br>Address on file | 44572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Sr, Robert D.<br>Address on file | 44573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Lula<br>Address on file | 44574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts Sr., David R.<br>Address on file | 44575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Robert T.<br>Address on file | 44576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, James E.<br>Address on file | 44577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Jr, P. D.<br>Address on file | 44578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Collins<br>Address on file | 44579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Jr, Raymond<br>Address on file | 44580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitby, Lee<br>Address on file | 44581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Evanne<br>Address on file | 44582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Florene C.<br>Address on file | 44583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Francis S.<br>Address on file | 44584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Sr., Tommie L.<br>Address on file | 44585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, James M.<br>Address on file | 44586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jean L.<br>Address on file | 44587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jon D.<br>Address on file | 44588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White Jr., Cecil M.<br>Address on file | 44589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Willie E.<br>Address on file | 44590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Janis<br>Address on file | 44591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Jerome C.<br>Address on file | 44592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John<br>Address on file | 44593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, John E.<br>Address on file | 44594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John P.<br>Address on file | 44595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Carroll M.<br>Address on file | 44596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Ernest M.<br>Address on file | 44597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Jr., Garfield A.<br>Address on file | 44598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., George A.<br>Address on file | 44599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith Jr., Johnny<br>Address on file | 44600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Louis L.<br>Address on file | 44601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Jr., William C.<br>Address on file | 44602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., William H.<br>Address on file | 44603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr, William S.<br>Address on file | 44604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Karen L.<br>Address on file | 44605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Lina R.<br>Address on file | 44606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Otis H.<br>Address on file | 44607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Patricia E.<br>Address on file | 44608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Pearlie H.<br>Address on file | 44609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Richard<br>Address on file | 44610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Ronnie D.<br>Address on file | 44611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Scott A.<br>Address on file | 44612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Alphonso L.<br>Address on file | 44613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Sr., Curtis<br>Address on file | 44614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Herman E.<br>Address on file | 44615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr., John F.<br>Address on file | 44616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Orbin S.<br>Address on file | 44617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Charles G.<br>Address on file | 44618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr., Thomas G.<br>Address on file | 44619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Thomas<br>Address on file | 44620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas P.<br>Address on file | 44621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Eardist D.<br>Address on file | 44622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William C.<br>Address on file | 44623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, William E.<br>Address on file | 44624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, William V.<br>Address on file | 44625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Homer G.<br>Address on file | 44626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Frank<br>Address on file | 44627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead Sr., Wilfred J.<br>Address on file | 44628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, James C.<br>Address on file | 44629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snider, Linda L.<br>Address on file | 44630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snowden, Anthony B.<br>Address on file | 44631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snowden, Wesley W.<br>Address on file | 44632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snow, Phillip W.<br>Address on file | 44633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, Jr, Charles E.<br>Address on file | 44634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Odell<br>Address on file | 44635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, Kenneth R.<br>Address on file | 44636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Soles, Danny M.<br>Address on file | 44637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sollon, Nicholas S.<br>Address on file | 44638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Thomas J.<br>Address on file | 44639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Somerville, Alice R.<br>Address on file | 44640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Soriano, Fernando B.<br>Address on file | 44641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Shirley<br>Address on file | 44642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sorrell, Jr., Rex M.<br>Address on file | 44643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Isaac C.<br>Address on file | 44644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Soter, Paul W.<br>Address on file | 44645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spain, Thomas D.<br>Address on file | 44646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparaco, Michael S.<br>Address on file | 44647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparks, David L.<br>Address on file | 44648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sparks, Jr., Clifton L.<br>Address on file | 44649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Przywara, Leonard A.<br>Address on file | 44650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow Sr., John W.<br>Address on file | 44651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richburg, Dorothy B.<br>Address on file | 44652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spataro, Dennis D.<br>Address on file | 44653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speight, James E.<br>Address on file | 44654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Ronald R.<br>Address on file | 44655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speller, Ervin E.<br>Address on file | 44656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Bobby W.<br>Address on file | 44657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ernest M.<br>Address on file | 44658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, James<br>Address on file | 44659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Sr., Walter L.<br>Address on file | 44660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, William P.<br>Address on file | 44661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spence Sr., Roosevelt<br>Address on file | 44662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spiers, Willie E.<br>Address on file | 44663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richter, John T.<br>Address on file | 44664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Fannie<br>Address on file | 44665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey Jr., Floyd J.<br>Address on file | 44666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Thomas T.<br>Address on file | 44667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, William B.<br>Address on file | 44668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sporik, John J.<br>Address on file | 44669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragan, Joseph<br>Address on file | 44670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spragley, Lucy<br>Address on file | 44671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragley, Syvalus<br>Address on file | 44672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, James O.<br>Address on file | 44673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley Jr., Linwood J.<br>Address on file | 44674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spratley, Melvin E.<br>Address on file | 44675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Herman<br>Address on file | 44676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Richard L.<br>Address on file | 44677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spratley, Robert F.<br>Address on file | 44678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Sr., Charles H.<br>Address on file | 44679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Spratley Sr., William O.<br>Address on file | 44680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spriggs, Robert  K.<br>Address on file | 44681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruell, Amos A.<br>Address on file | 44682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Edwin L.<br>Address on file | 44683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruill, Grady V.<br>Address on file | 44684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reilley, James P.<br>Address on file | 44685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spruill Sr., Ivan L.<br>Address on file | 44686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Robert L.<br>Address on file | 44687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruill, William E.<br>Address on file | 44688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Henry A.<br>Address on file | 44689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Square, Ernest E.<br>Address on file | 44690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stachorowski, Joseph F.<br>Address on file | 44691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, J. David<br>Address on file | 44692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Staehle, Junior T.<br>Address on file | 44693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Newton L.<br>Address on file | 44694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stafford, Reginald A.<br>Address on file | 44695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Robert G.<br>Address on file | 44696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Alvin D.<br>Address on file | 44697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Laura M.<br>Address on file | 44698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stagg, Robert E.<br>Address on file | 44699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Kenneth R.<br>Address on file | 44700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riccitelli, Patsy<br>Address on file | 44701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stainback, Charlie F.<br>Address on file | 44702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Dennis G.<br>Address on file | 44703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricci, Betty J.<br>Address on file | 44704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, James L.<br>Address on file | 44705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Jesse R.<br>Address on file | 44706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, John T.<br>Address on file | 44707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Carl R.<br>Address on file | 44708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings Sr., Douglas A.<br>Address on file | 44709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stallings, Sr., Melvin<br>Address on file | 44710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, William E.<br>Address on file | 44711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Calvin E.<br>Address on file | 44712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Steven W.<br>Address on file | 44713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Walter H.<br>Address on file | 44714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallworth, Ronnie<br>Address on file | 44715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stalnaker, Robert H.<br>Address on file | 44716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James<br>Address on file | 44717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stamps Sr., James L.<br>Address on file | 44718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridout, Gian<br>Address on file | 44719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Bennie E.<br>Address on file | 44720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Margaret E.<br>Address on file | 44721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, James T.<br>Address on file | 44722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ridout, Norman L.<br>Address on file | 44723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Shelton L.<br>Address on file | 44724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stansbury, Sr., Steven W.<br>Address on file | 44725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Barbara A.<br>Address on file | 44726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stark, James A.<br>Address on file | 44727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Starling, Joe E.<br>Address on file | 44728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staton, Raymond W.<br>Address on file | 44729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Charlie J.<br>Address on file | 44730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, Hassell<br>Address on file | 44731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staton, Sr., Robert L.<br>Address on file | 44732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, William D.<br>Address on file | 44733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricks, Algie B.<br>Address on file | 44734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Skelton, Gerald L.<br>Address on file | 44735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Alton L.<br>Address on file | 44736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staubs, Sr., Michael E.<br>Address on file | 44737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Alvin C.<br>Address on file | 44738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ries, Otto<br>Address on file | 44739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Studzinski, Alexander P.<br>Address on file | 44740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Barbara S.<br>Address on file | 44741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Charles F.<br>Address on file | 44742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steigelman, Joseph S.<br>Address on file | 44743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stelmack, John H.<br>Address on file | 44744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, William L.<br>Address on file | 44745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stengel, Shirley A.<br>Address on file | 44746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hubbard, Kenneth<br>Address on file | 44747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stepanoff, Sr, David A.<br>Address on file | 44748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staylor, Edward B.<br>Address on file | 44749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, Gregory P.<br>Address on file | 44750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Alphonso<br>Address on file | 44751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sinsel, Patricia L.<br>Address on file | 44752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Earnestine<br>Address on file | 44753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Charlie M.<br>Address on file | 44754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Jr., Brogie<br>Address on file | 44755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Mary A.<br>Address on file | 44756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson Jr, Gilbert<br>Address on file | 44757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Raymond A.<br>Address on file | 44758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stephenson, Robert J.<br>Address on file | 44759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Raymond<br>Address on file | 44760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Arthur M.<br>Address on file | 44761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson Sr., Carlton M.<br>Address on file | 44762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Patterson, Katie B.<br>Address on file | 44763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Jr, Richard<br>Address on file | 44764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Lillie M.<br>Address on file | 44765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Presley<br>Address on file | 44766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Jr, William E.<br>Address on file | 44767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Steve S.<br>Address on file | 44768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sutton, Dennis L.<br>Address on file | 44769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Gerald L.<br>Address on file | 44770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephens, Sr., Harris J.<br>Address on file | 44771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Clarence<br>Address on file | 44772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert E.<br>Address on file | 44773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharpe, Tyrone R<br>Address on file | 44774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 44775 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Sr, Raymond<br>Address on file | 44776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Ronald L.<br>Address on file | 44777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Sr., William E.<br>Address on file | 44778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, William A.<br>Address on file | 44779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Eric L.<br>Address on file | 44780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Rodney<br>Address on file | 44781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesbit, James C.<br>Address on file | 44782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweet, Jr., Walter D.<br>Address on file | 44783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevenson, Sr., Alvin S.<br>Address on file | 44784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Annette<br>Address on file | 44785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard L.<br>Address on file | 44786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nettles, Sr, Jonathan L.<br>Address on file | 44787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Nelson<br>Address on file | 44788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neubauer, James T.<br>Address on file | 44789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newberry, Glenda S.<br>Address on file | 44790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Barbara Ann<br>Address on file | 44791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, George B.<br>Address on file | 44792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Atlas B.<br>Address on file | 44793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Dorothy J.<br>Address on file | 44794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Hannibal L.<br>Address on file | 44795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Glenn<br>Address on file | 44796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stewart Jr., James A.<br>Address on file | 44797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard A.<br>Address on file | 44798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Richard L.<br>Address on file | 44799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Larry L.<br>Address on file | 44800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Lawrence C.<br>Address on file | 44801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shelley, Sr, Kenneth G<br>Address on file | 44802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Ronald K.<br>Address on file | 44803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newcomb, Patricia D.<br>Address on file | 44804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr, Charles H.<br>Address on file | 44805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, William T.<br>Address on file | 44806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stiltner, Lee R.<br>Address on file | 44807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jackie C.<br>Address on file | 44808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Geneva M.<br>Address on file | 44809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, James T.<br>Address on file | 44810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 44811 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberson, William O.<br>Address on file | 44812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, James W.<br>Address on file | 44813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Elbert B.<br>Address on file | 44814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickens, Sr, Eric C.<br>Address on file | 44815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shivers, John M.<br>Address on file | 44816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nottingham, Sr, Wade H.<br>Address on file | 44817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stith, Jr., Norman<br>Address on file | 44818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, George B.<br>Address on file | 44819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sylver, Lucy M.<br>Address on file | 44820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ockimey, Sr, Rodney G.<br>Address on file | 44821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slade, Sr., Linwood L.<br>Address on file | 44822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Robert L.<br>Address on file | 44823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Ralph<br>Address on file | 44824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Settle, Virtolee V.<br>Address on file | 44825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stockum, William J.<br>Address on file | 44826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, James W.<br>Address on file | 44827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Molester J.<br>Address on file | 44828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smalls, Harold L<br>Address on file | 44829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Fancy<br>Address on file | 44830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Elbert<br>Address on file | 44831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Lisker D.<br>Address on file | 44832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes Jr., Richard E.<br>Address on file | 44833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaduk, Paulette<br>Address on file | 44834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Stanley M.<br>Address on file | 44835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, William O.<br>Address on file | 44836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stone, Arnold K.<br>Address on file | 44837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone, Lynn H.<br>Address on file | 44838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Irby L.<br>Address on file | 44839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rector, William T.<br>Address on file | 44840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoops Sr., Alexander J.<br>Address on file | 44841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Narron, Jr, Alvin<br>Address on file | 44842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stouffer Jr., Gordon D.<br>Address on file | 44843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Bernard W.<br>Address on file | 44844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Roscoe<br>Address on file | 44845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Natishin, Andrew<br>Address on file | 44846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stover Sr., Richard B.<br>Address on file | 44847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Joseph L.<br>Address on file | 44848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiland, Cecil E.<br>Address on file | 44849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilds, Rosalie<br>Address on file | 44850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Columbus C.<br>Address on file | 44851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkes, Hugh R.<br>Address on file | 44852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Gloria L.<br>Address on file | 44853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Herbert J.<br>Address on file | 44854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rayman, Robert R.<br>Address on file | 44855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Jr, Leonard E.<br>Address on file | 44856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stowes, Sr., Jacob<br>Address on file | 44857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Sr., Willie<br>Address on file | 44858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Neatrour, Carl A.<br>Address on file | 44859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, D. W.<br>Address on file | 44860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 44861 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neel, Sr, Bruce M.<br>Address on file | 44862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Marlene B.<br>Address on file | 44863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Street, Ralph L.<br>Address on file | 44864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsel, Robert C.<br>Address on file | 44865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James A.<br>Address on file | 44866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, Jr., John D.<br>Address on file | 44867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Clarence L.<br>Address on file | 44868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Jr., Percell<br>Address on file | 44869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stringfield, Frank W.<br>Address on file | 44870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strickland, Jr, Lewis C.<br>Address on file | 44871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stringfield Sr., Herbert M.<br>Address on file | 44872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Jr, James W.<br>Address on file | 44873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stroman, Booker T.<br>Address on file | 44874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, JoAnn<br>Address on file | 44875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strong, Juanita E.<br>Address on file | 44876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stringer, Lincoln<br>Address on file | 44877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson III, Major<br>Address on file | 44878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, James A.<br>Address on file | 44879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Bernie B.<br>Address on file | 44880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sturms, Eugene R.<br>Address on file | 44881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stutts, Vernon F.<br>Address on file | 44882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph P.<br>Address on file | 44883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Styron Jr., Samuel<br>Address on file | 44884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sudano, JoAnn M.<br>Address on file | 44885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Ernest A.<br>Address on file | 44886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, James H.<br>Address on file | 44887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Winston B.<br>Address on file | 44888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suggs, Hubert E.<br>Address on file | 44889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Ronald<br>Address on file | 44890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Willie M.<br>Address on file | 44891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redd, Jr., Oscar N.<br>Address on file | 44892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Robert B.<br>Address on file | 44893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Suggs, Ralph E.<br>Address on file | 44894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr., Wesley H.<br>Address on file | 44895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Sr, Humphrey<br>Address on file | 44896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Carmichael L.<br>Address on file | 44897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullens Sr., Howard C.<br>Address on file | 44898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pugh, Jr, Sam<br>Address on file | 44899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Albert L.<br>Address on file | 44900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Lacy<br>Address on file | 44901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Robert<br>Address on file | 44902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Summers, Eugene J.<br>Address on file | 44903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quick, Charlie E.<br>Address on file | 44904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redfern-Bey, Willis D.<br>Address on file | 44905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Remortel, Garrett J.<br>Address on file | 44906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter Sr., Larry W.<br>Address on file | 44907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suprik, Frances L.<br>Address on file | 44908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Teagle, Jr, George<br>Address on file | 44909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suprise, Joseph A.<br>Address on file | 44910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Susie, Wade R.<br>Address on file | 44911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sutherland, William D.<br>Address on file | 44912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Chester R.<br>Address on file | 44913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirby, Winfred F.<br>Address on file | 44914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suttler, Roger W.<br>Address on file | 44915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 44916 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rascoe, William O.<br>Address on file | 44917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton Jr., Frederick<br>Address on file | 44918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smallwood, James Earl<br>Address on file | 44919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sumler, Lewis<br>Address on file | 44920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Svedberg, Bengt S.<br>Address on file | 44921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, William P.<br>Address on file | 44922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Georgetta P.<br>Address on file | 44923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Templeman, W. L.<br>Address on file | 44924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ilioff, Helen<br>Address on file | 44925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Sr, Emanuel M.<br>Address on file | 44926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweet, Clyde N.<br>Address on file | 44927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, George O.<br>Address on file | 44928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swinson, George T.<br>Address on file | 44929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riley, Johnny W.<br>Address on file | 44930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Swittenberg, Rufus<br>Address on file | 44931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jennings, Jr., William R.<br>Address on file | 44932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swann, James A.<br>Address on file | 44933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sykes, Claud Lee<br>Address on file | 44934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Summons, Lawrence L.<br>Address on file | 44935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes Jr., Cecil H.<br>Address on file | 44936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Suiter, Martin E.<br>Address on file | 44937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes Sr., Warren D.<br>Address on file | 44938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, William T.<br>Address on file | 44939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thackston, Sr, John Frank<br>Address on file | 44940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jernigan, Dorothy E.<br>Address on file | 44941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Elizabeth L.<br>Address on file | 44942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, John W.<br>Address on file | 44943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szwydek, Stanley W.<br>Address on file | 44944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, William<br>Address on file | 44945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb Sr., John E.<br>Address on file | 44946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Curtis<br>Address on file | 44947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Corbell M.<br>Address on file | 44948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Register, Sr, Harry M.<br>Address on file | 44949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taft, Jr., Abraham<br>Address on file | 44950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rigney, Jr, Lawrence L.<br>Address on file | 44951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keatts, Betty<br>Address on file | 44952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slemp, William B.<br>Address on file | 44953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Colandus<br>Address on file | 44954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Josey, Alphonsus G.<br>Address on file | 44955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr., Willie A.<br>Address on file | 44956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Linwood D.<br>Address on file | 44957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Sr, Glen A.<br>Address on file | 44958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szymanik, Martin E.<br>Address on file | 44959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keels, Sr, Samuel<br>Address on file | 44960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Newby, Jr, Willie R.<br>Address on file | 44961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keemer, James M.<br>Address on file | 44962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Lonnie M.<br>Address on file | 44963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Nichols, Larry D.<br>Address on file | 44964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Joel<br>Address on file | 44965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taliaferro, Frances B.<br>Address on file | 44966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sykes, Moses L.<br>Address on file | 44967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolaidis, Emmanuel<br>Address on file | 44968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Donald L.<br>Address on file | 44969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Willie<br>Address on file | 44970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Ray B.<br>Address on file | 44971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talley, Jr., Edward T.<br>Address on file | 44972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jr, Linwood M.<br>Address on file | 44973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talley Jr, John D<br>Address on file | 44974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Jacqueline Y.<br>Address on file | 44975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Page, P. R.<br>Address on file | 44976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talton, William R.<br>Address on file | 44977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Small, Jr., George W.<br>Address on file | 44978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tann, Leon R.<br>Address on file | 44979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, Pearl D.<br>Address on file | 44980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Estelle<br>Address on file | 44981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pretlow, Sr, Wallace E.<br>Address on file | 44982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Lonsie C.<br>Address on file | 44983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie S.<br>Address on file | 44984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Frank<br>Address on file | 44985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 44986 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Small, Sr., Johnny E.<br>Address on file | 44987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 44988 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tatem, Roy M.<br>Address on file | 44989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tasker, Dorothy R<br>Address on file | 44990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Nathaniel M.<br>Address on file | 44991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Amos J.<br>Address on file | 44992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Rodger D.<br>Address on file | 44993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sutton, Edna M.<br>Address on file | 44994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Linver B.<br>Address on file | 44995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Ernest J.<br>Address on file | 44996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rettman, Jacob R.<br>Address on file | 44997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompkins, Robert E.<br>Address on file | 44998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Billy R.<br>Address on file | 44999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Jr, Jimmie W.<br>Address on file | 45000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proffitt, William L.<br>Address on file | 45001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Doris<br>Address on file | 45002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Ernest M.<br>Address on file | 45003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliferro, Elmyrth L.<br>Address on file | 45004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Virginia L.<br>Address on file | 45005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Sr, Lionel<br>Address on file | 45006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Sr., Charles M.<br>Address on file | 45007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalls, George C.<br>Address on file | 45008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Sylvester L.<br>Address on file | 45009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Oscar<br>Address on file | 45010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Benjamin T.<br>Address on file | 45011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Bruce E.<br>Address on file | 45012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Jr, Adam J.<br>Address on file | 45013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myles, Florence E.<br>Address on file | 45014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooks, Carl L.<br>Address on file | 45015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Brenda A.<br>Address on file | 45016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mynes, William H.<br>Address on file | 45017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William N.<br>Address on file | 45018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Harrison S.<br>Address on file | 45019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 45020 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagengast, Lorraine B.<br>Address on file | 45021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Sr., Otto N.<br>Address on file | 45022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalley, Janet E.<br>Address on file | 45023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myrick, Jr, Curtis<br>Address on file | 45024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James N.<br>Address on file | 45025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shores, Edward E.<br>Address on file | 45026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Shirley A.<br>Address on file | 45027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jesse L.<br>Address on file | 45028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richmond, William<br>Address on file | 45029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jernigan, Josephus<br>Address on file | 45030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Bruce W.<br>Address on file | 45031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Avery<br>Address on file | 45032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Sr, James W.<br>Address on file | 45033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John T.<br>Address on file | 45034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John H.<br>Address on file | 45035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jocelyn<br>Address on file | 45036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor Jr., James W.<br>Address on file | 45037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, John F.<br>Address on file | 45038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Kathleen B.<br>Address on file | 45039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, William W.<br>Address on file | 45040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 45041 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Kermit L.<br>Address on file | 45042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Sidney R.<br>Address on file | 45043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Larry D.<br>Address on file | 45044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Carlton B.<br>Address on file | 45045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Larry E.<br>Address on file | 45046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jr., George<br>Address on file | 45047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 45048 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Taylor, Lawrence<br>Address on file | 45049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redmon, Johnny W.<br>Address on file | 45050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricklin, Clifton W.<br>Address on file | 45051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Curtis<br>Address on file | 45052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James O.<br>Address on file | 45053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Luther<br>Address on file | 45054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Melvin A.<br>Address on file | 45055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Michael T.<br>Address on file | 45056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Nora J.<br>Address on file | 45057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Harry M.<br>Address on file | 45058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Paul M.<br>Address on file | 45059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie C.<br>Address on file | 45060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornhill, Hubert<br>Address on file | 45061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 45062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Donald M.<br>Address on file | 45063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charles E.<br>Address on file | 45064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, George N.<br>Address on file | 45065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Richard J.<br>Address on file | 45066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Esther M<br>Address on file | 45067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Lewis W.<br>Address on file | 45068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Melba M.<br>Address on file | 45069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sidney R.<br>Address on file | 45070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor Sr., Theodore M.<br>Address on file | 45071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Duane L.A.<br>Address on file | 45072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William<br>Address on file | 45073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Timothy E.<br>Address on file | 45074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Jr, Lloyd W.<br>Address on file | 45075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Straka, Shirley C.<br>Address on file | 45076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter H.<br>Address on file | 45077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles L.<br>Address on file | 45078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Wanda G.<br>Address on file | 45079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Willie<br>Address on file | 45080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Wayne C.<br>Address on file | 45081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Jerome<br>Address on file | 45082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, William E.<br>Address on file | 45083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tilghmon, Wesley<br>Address on file | 45084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Legrand C.<br>Address on file | 45085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddle, Robert E.<br>Address on file | 45086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William H.<br>Address on file | 45087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sr, Willie N.<br>Address on file | 45088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Teel, Alton R.<br>Address on file | 45089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Timpson, Leonard M.<br>Address on file | 45090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 45091 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Temple, Jr., Raymond W.<br>Address on file | 45092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Cally H.<br>Address on file | 45093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Joyce H.<br>Address on file | 45094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tenly, George D.<br>Address on file | 45095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Sue<br>Address on file | 45096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, James C.<br>Address on file | 45097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter L.<br>Address on file | 45098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Jr., George E.<br>Address on file | 45099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tinsley, Jr, Armous<br>Address on file | 45100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Wilbert J.<br>Address on file | 45101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nevins, Sr, Ronald E.<br>Address on file | 45102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Fred D.<br>Address on file | 45103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Cathryn A.<br>Address on file | 45104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Luwanna<br>Address on file | 45105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terzigni, John A.<br>Address on file | 45106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Harrison<br>Address on file | 45107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesmith, Samuel<br>Address on file | 45108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tesar, Harry R.<br>Address on file | 45109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newberry, Sr, Roy L.<br>Address on file | 45110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tellington, Janice L. D.<br>Address on file | 45111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lionel<br>Address on file | 45112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thaden, Margaret<br>Address on file | 45113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Alma D.<br>Address on file | 45114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jr, William H.<br>Address on file | 45115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanders, Lionel L.<br>Address on file | 45116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tognocchi, Richard R.<br>Address on file | 45117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Clarence E.<br>Address on file | 45118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Barbara<br>Address on file | 45119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Noel, Eugene P.<br>Address on file | 45120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terrell, Aaron L.<br>Address on file | 45121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Norman Lee<br>Address on file | 45122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hope, Hope V.<br>Address on file | 45123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Charles H.<br>Address on file | 45124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Clyde H.<br>Address on file | 45125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Walter<br>Address on file | 45126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Charles T.<br>Address on file | 45127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Wendell H.<br>Address on file | 45128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pollard, Joseph M.<br>Address on file | 45129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Sr, Robert L.<br>Address on file | 45130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas , Darlene F.<br>Address on file | 45131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ponzillo, Anthony G.<br>Address on file | 45132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas , Darryl T.<br>Address on file | 45133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poole, Charles N.<br>Address on file | 45134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopkins, Jr, Lexie<br>Address on file | 45135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Helen T.<br>Address on file | 45136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Charles T.<br>Address on file | 45137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Edith<br>Address on file | 45138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Joe L.<br>Address on file | 45139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Ernestine<br>Address on file | 45140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jeffrey W.<br>Address on file | 45141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Johnnie L.<br>Address on file | 45142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Barbara A.<br>Address on file | 45143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Bobby<br>Address on file | 45144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, James Vernon<br>Address on file | 45145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Shadrick R.<br>Address on file | 45146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Sr, Harold N.<br>Address on file | 45147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope Sr, Arthur E<br>Address on file | 45148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Stanford L.<br>Address on file | 45149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas Jr., Dellmon P.<br>Address on file | 45150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Bobby W.<br>Address on file | 45151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Edwin O.<br>Address on file | 45152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Ann F.<br>Address on file | 45153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Edna<br>Address on file | 45154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr, Elvin P.<br>Address on file | 45155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Porter, Dante G.<br>Address on file | 45156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Lumus T.<br>Address on file | 45157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas Jr., Paul E.<br>Address on file | 45158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Grady L.<br>Address on file | 45159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuel, Willie<br>Address on file | 45160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Salaris, Stephen<br>Address on file | 45161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Lloyd J.<br>Address on file | 45162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph Sr., Billy W.<br>Address on file | 45163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Junius S.<br>Address on file | 45164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelms, Elliott C.<br>Address on file | 45165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward A.<br>Address on file | 45166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thomas, Percy<br>Address on file | 45167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Lucy A.<br>Address on file | 45168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rilee, Christian D.<br>Address on file | 45169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Leroy C.<br>Address on file | 45170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Frank A.<br>Address on file | 45171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Russell A.<br>Address on file | 45172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Lloyd E.<br>Address on file | 45173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moss, Lorenzo<br>Address on file | 45174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Sr., Bolden D.<br>Address on file | 45175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newberry, Jr, Hassell R.<br>Address on file | 45176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Sr., Robert F.<br>Address on file | 45177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Anita C.<br>Address on file | 45178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Porter , Robert L.<br>Address on file | 45179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Bernice C.<br>Address on file | 45180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyler, Sr, Bernard L.<br>Address on file | 45181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Charles E.<br>Address on file | 45182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Robert<br>Address on file | 45183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Charlie F.<br>Address on file | 45184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morant, Jeff<br>Address on file | 45185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Rovenia<br>Address on file | 45186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Jr, Norris R.<br>Address on file | 45187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Muntasir, Daniel F.<br>Address on file | 45188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Earnestine<br>Address on file | 45189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Ephraim H.<br>Address on file | 45190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mundy, Dorothy F.<br>Address on file | 45191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rose, Aubrey E.<br>Address on file | 45192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoakley, Milton D.<br>Address on file | 45193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Ernest C.<br>Address on file | 45194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Fulton<br>Address on file | 45195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stith, Rickie<br>Address on file | 45196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr., Louis A.<br>Address on file | 45197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Bobby L.<br>Address on file | 45198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson Jr., Charles W.<br>Address on file | 45199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Mickie<br>Address on file | 45200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Musa-Bey, Mansa<br>Address on file | 45201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Ermond<br>Address on file | 45202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Lucius<br>Address on file | 45203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarmond, Sr., Tony<br>Address on file | 45204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 45205 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Rufus R.<br>Address on file | 45206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Alexander<br>Address on file | 45207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson Jr., Obadiah<br>Address on file | 45208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George D.<br>Address on file | 45209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Eugene<br>Address on file | 45210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, John W.<br>Address on file | 45211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Larry<br>Address on file | 45212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Deryle T.<br>Address on file | 45213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Morris E.<br>Address on file | 45214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Rowland W.<br>Address on file | 45215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Royce A.<br>Address on file | 45216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Sr, George E.<br>Address on file | 45217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Robert L.<br>Address on file | 45218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, Willie<br>Address on file | 45219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturdivant, Sr., Wendell S.<br>Address on file | 45220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Silas<br>Address on file | 45221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Grace<br>Address on file | 45222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rocks, Vernon<br>Address on file | 45223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Sr., Pleasant E.<br>Address on file | 45224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Jr, Walter<br>Address on file | 45225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| String, Lester R.<br>Address on file | 45226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Iola M.<br>Address on file | 45227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Naunton, William<br>Address on file | 45228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Evelena S.<br>Address on file | 45229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Walter E.<br>Address on file | 45230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Lionel<br>Address on file | 45231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Willie<br>Address on file | 45232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Henry L.<br>Address on file | 45233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyle, Robert<br>Address on file | 45234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, James C.<br>Address on file | 45235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neblett, Germaine<br>Address on file | 45236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Herbert L.<br>Address on file | 45237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Anna M.<br>Address on file | 45238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, Sr, Don C.<br>Address on file | 45239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James<br>Address on file | 45240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Cornell<br>Address on file | 45241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stratmeyer, Jacqueline C.<br>Address on file | 45242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, James P.<br>Address on file | 45243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Milton B.<br>Address on file | 45244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, John W.<br>Address on file | 45245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Linda<br>Address on file | 45246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thrower, Frankie E.<br>Address on file | 45247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jr., Linwood<br>Address on file | 45248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tiernan, John B.<br>Address on file | 45249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Gloria J.<br>Address on file | 45250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Leonard D.<br>Address on file | 45251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Sr., Stanley W.<br>Address on file | 45252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savadge, Jr., Simon<br>Address on file | 45253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Edward J.<br>Address on file | 45254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morton, Jr., Richard<br>Address on file | 45255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huber, Thomas E.<br>Address on file | 45256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson-Wilson, Valerie A.<br>Address on file | 45257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillet, James H.<br>Address on file | 45258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morton, Josephine E.<br>Address on file | 45259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tilton, Edward L.<br>Address on file | 45260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Lloyd R.<br>Address on file | 45261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klein, John G.<br>Address on file | 45262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tillman, Harold F.<br>Address on file | 45263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tiano, Joseph M.<br>Address on file | 45264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rollins, Olin L.<br>Address on file | 45265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schulman, Ann P.<br>Address on file | 45266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Berry M.<br>Address on file | 45267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Timm, Margaret J.<br>Address on file | 45268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Straka, Andrew L.<br>Address on file | 45269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Robert<br>Address on file | 45270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moyer, John L<br>Address on file | 45271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tinsley, Donnell A.<br>Address on file | 45272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Jr., William L.<br>Address on file | 45273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roane, Sadie<br>Address on file | 45274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Titus, Edward G.<br>Address on file | 45275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Lowell W.<br>Address on file | 45276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tizer, Frank G.<br>Address on file | 45277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Floyd E.<br>Address on file | 45278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William T.<br>Address on file | 45279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rondon, Percie<br>Address on file | 45280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toatley, Edgar C.<br>Address on file | 45281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Bertha<br>Address on file | 45282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, III, Oliver S.<br>Address on file | 45283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd Jr., William A.<br>Address on file | 45284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Santucci, Michael G.<br>Address on file | 45285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Ronald P.<br>Address on file | 45286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooker, Thomas R.<br>Address on file | 45287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tipton, William G.<br>Address on file | 45288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooks, Sr, Melvin<br>Address on file | 45289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rock, Calvin M.<br>Address on file | 45290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Karen A.<br>Address on file | 45291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Gilbert N.<br>Address on file | 45292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoover, Wiley D.<br>Address on file | 45293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, David L.<br>Address on file | 45294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Earl F.<br>Address on file | 45295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopkins, James A.<br>Address on file | 45296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Garland<br>Address on file | 45297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, John H.<br>Address on file | 45298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stratmeyer, Carroll C.<br>Address on file | 45299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Betty J.<br>Address on file | 45300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Vernon E.<br>Address on file | 45301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Willie M.<br>Address on file | 45302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullins, Willie<br>Address on file | 45303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullins, Bobby W.<br>Address on file | 45304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Nathaniel L.<br>Address on file | 45305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins Jr., Prentis<br>Address on file | 45306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muolo, Daniel M.<br>Address on file | 45307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopkins, Lynda L.<br>Address on file | 45308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Conal C.<br>Address on file | 45309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Josephine<br>Address on file | 45310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murrill, Daniel W.<br>Address on file | 45311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smearman Sr, Henry J.<br>Address on file | 45312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Sr, Larry D.<br>Address on file | 45313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Leroy L<br>Address on file | 45314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopla III, Judson E.<br>Address on file | 45315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Joyce A.<br>Address on file | 45316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Theis, Jr., Jerry L.<br>Address on file | 45317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ross, Thomas T.<br>Address on file | 45318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roscoe, Melton O.<br>Address on file | 45319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hope, Merritt<br>Address on file | 45320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowe, Jack S.<br>Address on file | 45321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rupp, Frank<br>Address on file | 45322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myer, Michael M.<br>Address on file | 45323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopper, Jr., Clayton Y.<br>Address on file | 45324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jr., John M.<br>Address on file | 45325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Samuel<br>Address on file | 45326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, George E.<br>Address on file | 45327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, June<br>Address on file | 45328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, William M.<br>Address on file | 45329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SIlver Jr, Jeremiah J.<br>Address on file | 45330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Jr, Norman E.<br>Address on file | 45331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Franklin<br>Address on file | 45332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruff, Joseph H.<br>Address on file | 45333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor Jr, Benjamin<br>Address on file | 45334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, John A.<br>Address on file | 45335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schlerf, Anthony<br>Address on file | 45336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, JoAnn<br>Address on file | 45337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Clayton L.<br>Address on file | 45338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Marvin E.<br>Address on file | 45339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Norfleet P.<br>Address on file | 45340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Lawrence<br>Address on file | 45341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosemere, Jr, Conrad J.<br>Address on file | 45342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheene, Donald W.<br>Address on file | 45343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Lawrence C.<br>Address on file | 45344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, James M.<br>Address on file | 45345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, James C.<br>Address on file | 45346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simons, Jim D.<br>Address on file | 45347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Sr, Charles W.<br>Address on file | 45348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ralph, Linwood<br>Address on file | 45349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slatter, Ivan W.<br>Address on file | 45350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neil, Anna<br>Address on file | 45351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomason, Jr, Irvin H.<br>Address on file | 45352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kondilas, William<br>Address on file | 45353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neil, Johnny H.<br>Address on file | 45354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram, Katie M.<br>Address on file | 45355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Shelton W.<br>Address on file | 45356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tesar, Charles R.<br>Address on file | 45357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, George L.<br>Address on file | 45358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Charles L.<br>Address on file | 45359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moring, Glen R.<br>Address on file | 45360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Joseph E.<br>Address on file | 45361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr, Trible Lee<br>Address on file | 45362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Carroll A.<br>Address on file | 45363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Herman<br>Address on file | 45364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thornton, John W.<br>Address on file | 45365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Robert T.<br>Address on file | 45366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruby, Horst H.<br>Address on file | 45367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roper, Sr, Gary T.<br>Address on file | 45368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jr, Albert G.<br>Address on file | 45369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sara R.<br>Address on file | 45370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Columbus W.<br>Address on file | 45371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Charlie E.<br>Address on file | 45372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Sr, Joseph H.<br>Address on file | 45373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Maurice M.<br>Address on file | 45374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morley, Howard E.<br>Address on file | 45375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton, Jr, Hugh R.<br>Address on file | 45376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruffin, Willie H.<br>Address on file | 45377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr., Carson F.<br>Address on file | 45378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gary C.<br>Address on file | 45379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruggles, Robert L.<br>Address on file | 45380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Charles L.<br>Address on file | 45381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Tonya<br>Address on file | 45382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jeffro<br>Address on file | 45383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruffin, Jr, William E.<br>Address on file | 45384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Jr, John H.<br>Address on file | 45385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, George R.<br>Address on file | 45386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, William<br>Address on file | 45387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Mary C.<br>Address on file | 45388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Freddie H.<br>Address on file | 45389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Mary A.<br>Address on file | 45390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Philip V.<br>Address on file | 45391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Russell, Eddie<br>Address on file | 45392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Mansfield C.<br>Address on file | 45393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Streeter, Alice<br>Address on file | 45394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stanley, Edwin C.<br>Address on file | 45395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Vernon E.<br>Address on file | 45396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rudge, Frank M.<br>Address on file | 45397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rykaczewski, Robert<br>Address on file | 45398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Micajah E.<br>Address on file | 45399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Dennis L.<br>Address on file | 45400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rumburg, Edward J.<br>Address on file | 45401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sackalosky, David J.<br>Address on file | 45402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Henry L.<br>Address on file | 45403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Richard H.<br>Address on file | 45404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, William<br>Address on file | 45405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saulsbury, Sylvia<br>Address on file | 45406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stinchcomb, John W<br>Address on file | 45407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Jr., Claude<br>Address on file | 45408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Norman A.<br>Address on file | 45409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Wayman R.<br>Address on file | 45410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Titus, Ronald F.<br>Address on file | 45411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Jr., Angus<br>Address on file | 45412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryan, James B.<br>Address on file | 45413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Bill T.<br>Address on file | 45414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, William L.<br>Address on file | 45415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, William M.<br>Address on file | 45416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Charles G.<br>Address on file | 45417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thurston, Sr, Emmett R.<br>Address on file | 45418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Joe H.<br>Address on file | 45419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopson, Theodore R.<br>Address on file | 45420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, George H.<br>Address on file | 45421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruley, Julius<br>Address on file | 45422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, George<br>Address on file | 45423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruth, Barbara G.<br>Address on file | 45424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roscoe<br>Address on file | 45425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sigmon, Mitchell M.<br>Address on file | 45426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sanders, Joseph H.<br>Address on file | 45427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salvino, Howard C.<br>Address on file | 45428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Sr., Harry L.<br>Address on file | 45429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, William E.<br>Address on file | 45430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Marsha L.<br>Address on file | 45431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Elizabeth K.<br>Address on file | 45432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Lenious A.<br>Address on file | 45433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rushing, Sr, Bobby<br>Address on file | 45434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanders, Earl<br>Address on file | 45435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr, Paul D.<br>Address on file | 45436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Robert L.<br>Address on file | 45437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Richard F.<br>Address on file | 45438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Jerome<br>Address on file | 45439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hutson, Thelma I.<br>Address on file | 45440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strigle, Allen N.<br>Address on file | 45441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Milton W.<br>Address on file | 45442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Louis<br>Address on file | 45443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Houston, Jr., James<br>Address on file | 45444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Paul C.<br>Address on file | 45445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Lucinda<br>Address on file | 45446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Ulysses S.<br>Address on file | 45447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hydrick, Robert L.<br>Address on file | 45448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Freddie Lee<br>Address on file | 45449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kitchen, Clarence E.<br>Address on file | 45450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sala, Sr, Norman J.<br>Address on file | 45451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabb, Sr, Vernell<br>Address on file | 45452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Warren<br>Address on file | 45453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Horton, William<br>Address on file | 45454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Raymond<br>Address on file | 45455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Roland<br>Address on file | 45456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Raymond C.<br>Address on file | 45457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Theresa H.<br>Address on file | 45458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morsberger, John W.<br>Address on file | 45459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, Sr., Joseph G.<br>Address on file | 45460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Clarence<br>Address on file | 45461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopson, Gene E.<br>Address on file | 45462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopson, William R.<br>Address on file | 45463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hubbard, Sr., Richard J.<br>Address on file | 45464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mort, Willard C.<br>Address on file | 45465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Joyner, Jr., Garfield<br>Address on file | 45466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moseley, Robert J.<br>Address on file | 45467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Alvin B.<br>Address on file | 45468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roland, James T.<br>Address on file | 45469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Donald L.<br>Address on file | 45470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, James E.<br>Address on file | 45471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mounger, William B.<br>Address on file | 45472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., John W.<br>Address on file | 45473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, J. P.<br>Address on file | 45474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Jr, Samuel L.<br>Address on file | 45475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moye, Sr., Robert A.<br>Address on file | 45476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Walter E.<br>Address on file | 45477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Alvin B<br>Address on file | 45478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Eugene<br>Address on file | 45479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Javins, Michael W.<br>Address on file | 45480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Murrill, James E.<br>Address on file | 45481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Burton M.<br>Address on file | 45482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Kenneth L.<br>Address on file | 45483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoskie, Raymond R.<br>Address on file | 45484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Willie L.<br>Address on file | 45485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevenson, Sr., Henry L.<br>Address on file | 45486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hummel, Steven M.<br>Address on file | 45487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, George C.<br>Address on file | 45488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Maxine B.<br>Address on file | 45489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Sr., Charles H.<br>Address on file | 45490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunnings, William M.<br>Address on file | 45491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huneycutt, Jerrell G.<br>Address on file | 45492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Douglas C.<br>Address on file | 45493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr, Archie R.<br>Address on file | 45494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Carl W.<br>Address on file | 45495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter Jr, James A.<br>Address on file | 45496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Jr., Edgar<br>Address on file | 45497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jules, Manfred<br>Address on file | 45498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Melvin D.<br>Address on file | 45499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Robert L.<br>Address on file | 45500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Robert H.<br>Address on file | 45501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Thelma W.<br>Address on file | 45502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, Carroll T.<br>Address on file | 45503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Jr., Willie<br>Address on file | 45504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sapp, Leon<br>Address on file | 45505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., James T.<br>Address on file | 45506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Wesley<br>Address on file | 45507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Viola B.<br>Address on file | 45508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Harry L.<br>Address on file | 45509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Willie V.<br>Address on file | 45510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Sr, Rolland C.<br>Address on file | 45511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 45512 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Don O.<br>Address on file | 45513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| House, Howard I.<br>Address on file | 45514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 45515 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katsikadakos, Christos G.<br>Address on file | 45516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Irby, Lilmon R.<br>Address on file | 45517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowland, James F.<br>Address on file | 45518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Tyrone<br>Address on file | 45519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rudolph, Charles<br>Address on file | 45520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hucks, Michael E.<br>Address on file | 45521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Sr., Gary M.<br>Address on file | 45522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Ethel P.<br>Address on file | 45523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Satterfield, Gertie<br>Address on file | 45524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutson, John W.<br>Address on file | 45525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward L.<br>Address on file | 45526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyatt, Eugene W.<br>Address on file | 45527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingle, Gayle<br>Address on file | 45528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Woodrow J.<br>Address on file | 45529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram III, Joe<br>Address on file | 45530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sauer, Linda C.<br>Address on file | 45531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horsley, Richard M.<br>Address on file | 45532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothgeb, Gary W.<br>Address on file | 45533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Leroy<br>Address on file | 45534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knabe, Frederick G.<br>Address on file | 45535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Robert F.<br>Address on file | 45536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Irvin, James L.<br>Address on file | 45537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huger, Jr, John E.<br>Address on file | 45538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr., Elton<br>Address on file | 45539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudgins, Sr, Wilton L.<br>Address on file | 45540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keene, Larry<br>Address on file | 45541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irwin, Gary L.<br>Address on file | 45542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopson, Russell B.<br>Address on file | 45543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Sr, Waymond R.<br>Address on file | 45544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Isaac Sr., Jeffrey A.<br>Address on file | 45545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savage, Jr., Eddie<br>Address on file | 45546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Isom, Jr., Homer J.<br>Address on file | 45547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Clarence A.<br>Address on file | 45548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morsberger, Richard D.<br>Address on file | 45549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kafer, August<br>Address on file | 45550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Earnest J.<br>Address on file | 45551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Alphonso<br>Address on file | 45552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Edwin<br>Address on file | 45553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Robert A.<br>Address on file | 45554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, John R.<br>Address on file | 45555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rhems, Willie<br>Address on file | 45556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jr., Andrew E.<br>Address on file | 45557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, James E.<br>Address on file | 45558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacob, III, Thomas N.<br>Address on file | 45559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Bessie L.<br>Address on file | 45560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Jr., Edward<br>Address on file | 45561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jean E.<br>Address on file | 45562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Kenneth<br>Address on file | 45563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Thomas G.<br>Address on file | 45564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Otis<br>Address on file | 45565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Thomas R.<br>Address on file | 45566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Clifford J.<br>Address on file | 45567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, William H.<br>Address on file | 45568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jr., Ernerst R.<br>Address on file | 45569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Hearvey W.<br>Address on file | 45570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Ellis W.<br>Address on file | 45571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, James L.<br>Address on file | 45572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lambeth, Willie M.<br>Address on file | 45573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, George B.<br>Address on file | 45574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphries, Richard<br>Address on file | 45575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kania, Robert D.<br>Address on file | 45576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Herman L.<br>Address on file | 45577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs Jr., Robert L.<br>Address on file | 45578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Barney<br>Address on file | 45579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones Sr., Willie R.<br>Address on file | 45580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Sr, Alphonza L.<br>Address on file | 45581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Paul R.<br>Address on file | 45582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Barton H.<br>Address on file | 45583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jahnigen, James<br>Address on file | 45584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Hubert L.<br>Address on file | 45585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, John E.<br>Address on file | 45586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Leonard<br>Address on file | 45587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James Jr., Johnnie<br>Address on file | 45588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jaffeux, Sr., Wayne A.<br>Address on file | 45589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Lillian<br>Address on file | 45590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokes Sr, Carlton S.<br>Address on file | 45591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Marion E.<br>Address on file | 45592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jeannette<br>Address on file | 45593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William A.<br>Address on file | 45594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James Sr., Raymond L.<br>Address on file | 45595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Frederick T.<br>Address on file | 45596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr., Willie J.<br>Address on file | 45597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, James C.<br>Address on file | 45598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kellum, Marshall L.<br>Address on file | 45599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Cecil B.<br>Address on file | 45600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Betty<br>Address on file | 45601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Randolph M.<br>Address on file | 45602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Donald E.<br>Address on file | 45603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howes, Vicki C.<br>Address on file | 45604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., Robert L.<br>Address on file | 45605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr., Charles B.<br>Address on file | 45606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melvin, Ross<br>Address on file | 45607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Warren<br>Address on file | 45608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Jr., John F.<br>Address on file | 45609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Jr, William R.<br>Address on file | 45610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosso, Patricia A.<br>Address on file | 45611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jefferson, Ellis<br>Address on file | 45612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Jr., George R.<br>Address on file | 45613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roane, Jr., Carter L.<br>Address on file | 45614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Linwood A.<br>Address on file | 45615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Charles E.<br>Address on file | 45616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Bobby Dale<br>Address on file | 45617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Thomas L.<br>Address on file | 45618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Ellis O.<br>Address on file | 45619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scanlon, Samuel J.<br>Address on file | 45620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jarvis, Sr., James H.<br>Address on file | 45621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberson, Obia L.<br>Address on file | 45622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, William H.<br>Address on file | 45623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Jeremiah<br>Address on file | 45624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schindell, Emmett F. B.<br>Address on file | 45625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, William E.<br>Address on file | 45626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Mildred B.<br>Address on file | 45627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jasper, Irvin W.<br>Address on file | 45628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Mary<br>Address on file | 45629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William M.<br>Address on file | 45630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Jr, James<br>Address on file | 45631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Javorski, Jr., James B.<br>Address on file | 45632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Vincent L.<br>Address on file | 45633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Melvin L.<br>Address on file | 45634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jessie R.<br>Address on file | 45635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Alphonso<br>Address on file | 45636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schafer, John H.<br>Address on file | 45637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, David W.<br>Address on file | 45638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Sr, Harvey L.<br>Address on file | 45639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Deborah M.<br>Address on file | 45640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schafer, William S.<br>Address on file | 45641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savarese, Richard<br>Address on file | 45642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, David E.<br>Address on file | 45643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Sr., Harold<br>Address on file | 45644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James F.<br>Address on file | 45645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Mary B<br>Address on file | 45646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Joseph H.<br>Address on file | 45647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jimmy W.<br>Address on file | 45648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, William P.<br>Address on file | 45649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jenkins, Joseph J.<br>Address on file | 45650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Ross O.<br>Address on file | 45651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Press, Willie E.<br>Address on file | 45652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Clifton<br>Address on file | 45653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Ernest R.<br>Address on file | 45654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgins, Jr, Samuel W.<br>Address on file | 45655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Rosa M.<br>Address on file | 45656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr, William F.<br>Address on file | 45657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes Jr., Augustus C.<br>Address on file | 45658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schell, Dolly H.<br>Address on file | 45659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Massey W.<br>Address on file | 45660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., Fred T.<br>Address on file | 45661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Ronald W.<br>Address on file | 45662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Jr, George W.<br>Address on file | 45663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Willie A.<br>Address on file | 45664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, William H.<br>Address on file | 45665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Joseph R.<br>Address on file | 45666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Warren A.<br>Address on file | 45667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., William I.<br>Address on file | 45668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings Jr., Phillip B.<br>Address on file | 45669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Marshall G.<br>Address on file | 45670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Floyd<br>Address on file | 45671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Robert W.<br>Address on file | 45672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Richard W.<br>Address on file | 45673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Sr, Earl<br>Address on file | 45674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pleasants, Junius J.<br>Address on file | 45675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugate, Marion L.<br>Address on file | 45676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Charles W.<br>Address on file | 45677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William J.<br>Address on file | 45678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schmidt, John J<br>Address on file | 45679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knotts, Thelma L.<br>Address on file | 45680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Edward E.<br>Address on file | 45681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Jr, Vernon L.<br>Address on file | 45682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Barbara A.<br>Address on file | 45683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodgers, James E.<br>Address on file | 45684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jicha, Eugene C.<br>Address on file | 45685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Queen W.<br>Address on file | 45686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Debora L.<br>Address on file | 45687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jennings, Willie<br>Address on file | 45688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Alan L.<br>Address on file | 45689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Andrew L.<br>Address on file | 45690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johns, Blanche<br>Address on file | 45691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Elnora<br>Address on file | 45692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scipio, Edward<br>Address on file | 45693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Dorothy L.<br>Address on file | 45694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jewell, Shirley J.<br>Address on file | 45695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Scott, Earl<br>Address on file | 45696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCluney, Catherine<br>Address on file | 45697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alex J.<br>Address on file | 45698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, Linda J.<br>Address on file | 45699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Sr., Marcus G.<br>Address on file | 45700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Oscar C.<br>Address on file | 45701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schaffer, Edward<br>Address on file | 45702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schepers, Dolores R.<br>Address on file | 45703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arthur G.<br>Address on file | 45704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stratton, Linton<br>Address on file | 45705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Charles C.<br>Address on file | 45706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 45707 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pirzchalski, Elizabeth M.<br>Address on file | 45708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore Sr, Charles E.<br>Address on file | 45709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, James P.<br>Address on file | 45710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas Jr., Ellis G<br>Address on file | 45711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mueller, Phyllis A.<br>Address on file | 45712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles<br>Address on file | 45713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Joseph E.<br>Address on file | 45714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schmier, Dennis G.<br>Address on file | 45715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muhammad, Dawud<br>Address on file | 45716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Robert A.<br>Address on file | 45717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, John J.<br>Address on file | 45718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moyd, Melvin<br>Address on file | 45719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Eleanor K.<br>Address on file | 45720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Roger<br>Address on file | 45721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M.<br>Address on file | 45722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, James<br>Address on file | 45723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenrette, Jr., Don W.<br>Address on file | 45724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, III, David J.<br>Address on file | 45725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joe F.<br>Address on file | 45726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Ernest<br>Address on file | 45727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopple, Thomas W.<br>Address on file | 45728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myles, Stephanie<br>Address on file | 45729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myrick, James H.<br>Address on file | 45730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Emma<br>Address on file | 45731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Sharon<br>Address on file | 45732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Robert R.<br>Address on file | 45733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Shirley A.<br>Address on file | 45734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, John M.<br>Address on file | 45735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James Sr, Clyde W.<br>Address on file | 45736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Eugene<br>Address on file | 45737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jimmy<br>Address on file | 45738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Francine Y.<br>Address on file | 45739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royster, Gregory<br>Address on file | 45740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Claude M.<br>Address on file | 45741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Sr., Dewey M.<br>Address on file | 45742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, David V.<br>Address on file | 45743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Herbert H.<br>Address on file | 45744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horner, Jeffrey S.<br>Address on file | 45745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Andrew<br>Address on file | 45746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Walter T.<br>Address on file | 45747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, James T.<br>Address on file | 45748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson Jr., Clyde E.<br>Address on file | 45749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rode, Jr, Henry F.<br>Address on file | 45750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr, Frank T.<br>Address on file | 45751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Talley, Jr, Chester K.<br>Address on file | 45752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Noah<br>Address on file | 45753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Sr, Charlie G.<br>Address on file | 45754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Edward E.<br>Address on file | 45755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scribner, Paul A.<br>Address on file | 45756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Henry M.<br>Address on file | 45757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Jr., George C.<br>Address on file | 45758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Jerry W.<br>Address on file | 45759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Edward L.<br>Address on file | 45760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, John R.<br>Address on file | 45761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swanson, Nellie I.<br>Address on file | 45762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schulman, Paul F.<br>Address on file | 45763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Glenn C.<br>Address on file | 45764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr, Sam<br>Address on file | 45765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Randy A.<br>Address on file | 45766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr., Russell<br>Address on file | 45767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Aubrey<br>Address on file | 45768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Thomas C.<br>Address on file | 45769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lenwood E.<br>Address on file | 45770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Rudolf<br>Address on file | 45771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gerald R.<br>Address on file | 45772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Carroll W.<br>Address on file | 45773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schools, Janet P.<br>Address on file | 45774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Joe E.<br>Address on file | 45775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Lorenzo<br>Address on file | 45776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, William C.<br>Address on file | 45777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pritchard, Sharon A.<br>Address on file | 45778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Luther R.<br>Address on file | 45779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George C.<br>Address on file | 45780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Delores M.<br>Address on file | 45781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Egypt<br>Address on file | 45782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Linwood<br>Address on file | 45783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| More, Sr, Larry R.<br>Address on file | 45784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Linwood P.<br>Address on file | 45785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Joseph E.<br>Address on file | 45786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Wayne J.<br>Address on file | 45787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moran, Joseph E.<br>Address on file | 45788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moreo, William F.<br>Address on file | 45789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, John W.<br>Address on file | 45790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Randolph<br>Address on file | 45791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horrell, Joseph H.<br>Address on file | 45792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Larry B.<br>Address on file | 45793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Ernest L.<br>Address on file | 45794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morley, Howard T.<br>Address on file | 45795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morgan, Francis X.<br>Address on file | 45796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Jr, Normal L.<br>Address on file | 45797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Bernard L.<br>Address on file | 45798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Nathaniel<br>Address on file | 45799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Elva B.<br>Address on file | 45800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pruden, Alton O.<br>Address on file | 45801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, James R.<br>Address on file | 45802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Philip P.<br>Address on file | 45803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Paul M.<br>Address on file | 45804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Frank R.<br>Address on file | 45805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., James E.<br>Address on file | 45806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Howard L<br>Address on file | 45807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr, Tony B.<br>Address on file | 45808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luter, Marris<br>Address on file | 45809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, James E.<br>Address on file | 45810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, Alvin B.<br>Address on file | 45811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Norris W.<br>Address on file | 45812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald J.<br>Address on file | 45813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Russell C.<br>Address on file | 45814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lancaster, Larry S.<br>Address on file | 45815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson , Sallie M.<br>Address on file | 45816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schillings, John F.<br>Address on file | 45817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morse, James D.<br>Address on file | 45818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Oscar E.<br>Address on file | 45819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Lillie B.<br>Address on file | 45820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Berry M.<br>Address on file | 45821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald L.<br>Address on file | 45822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mortis, Frank M.<br>Address on file | 45823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Boysaw<br>Address on file | 45824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullen, Lina B.<br>Address on file | 45825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Larry W.<br>Address on file | 45826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr., Benjamin R.<br>Address on file | 45827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Linia E.<br>Address on file | 45828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Motley, Annie H.<br>Address on file | 45829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Henry M.<br>Address on file | 45830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Andrew J.<br>Address on file | 45831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullins, Ervin<br>Address on file | 45832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., James A.<br>Address on file | 45833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Cecil R.<br>Address on file | 45834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Randolph E.<br>Address on file | 45835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Sylvester S.<br>Address on file | 45836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Alphonso<br>Address on file | 45837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Jr., Pernell C.<br>Address on file | 45838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Earl M.<br>Address on file | 45839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Allen T.<br>Address on file | 45840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell, William M.<br>Address on file | 45841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Charles E.<br>Address on file | 45842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Henry C.<br>Address on file | 45843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., William S.<br>Address on file | 45844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Vernon T.<br>Address on file | 45845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John H.<br>Address on file | 45846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moler, Thalia D.<br>Address on file | 45847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Montz, Marie C.<br>Address on file | 45848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Clifton M.<br>Address on file | 45849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monger, Earl L.<br>Address on file | 45850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Louis D.<br>Address on file | 45851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody, Rufus L.<br>Address on file | 45852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Carl L.<br>Address on file | 45853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Eugene<br>Address on file | 45854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Garry G.<br>Address on file | 45855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Jr, John W.<br>Address on file | 45856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Emma J.<br>Address on file | 45857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sethman, Theodore P.<br>Address on file | 45858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Gloria A.<br>Address on file | 45859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Sr, Gilbert S.<br>Address on file | 45860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Horace<br>Address on file | 45861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Wesley L.<br>Address on file | 45862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr, Morris J.<br>Address on file | 45863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Reginald C.<br>Address on file | 45864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Robert J.<br>Address on file | 45865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Theodore O.<br>Address on file | 45866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jimmy H.<br>Address on file | 45867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Sterling<br>Address on file | 45868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Alton R.<br>Address on file | 45869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, James<br>Address on file | 45870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Irvin L.<br>Address on file | 45871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Wallace R.<br>Address on file | 45872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr., Curtis B.<br>Address on file | 45873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Harry L.<br>Address on file | 45874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Edward E.<br>Address on file | 45875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr., Samuel<br>Address on file | 45876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, III, Benjamin<br>Address on file | 45877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Robert F.<br>Address on file | 45878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scales, Pemberton V.<br>Address on file | 45879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Joe N.<br>Address on file | 45880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Richard R.<br>Address on file | 45881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Henry<br>Address on file | 45882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Larry A<br>Address on file | 45883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jordan, Cornell L.<br>Address on file | 45884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sr., Jimmie<br>Address on file | 45885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Willie R.<br>Address on file | 45886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Jessie<br>Address on file | 45887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ronald C.<br>Address on file | 45888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Runyon, Jr., Roy A.<br>Address on file | 45889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James T.<br>Address on file | 45890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Marion W.<br>Address on file | 45891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Johnnie L.<br>Address on file | 45892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Joseph H.<br>Address on file | 45893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jessie F.<br>Address on file | 45894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, David<br>Address on file | 45895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Herbert<br>Address on file | 45896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, William R.<br>Address on file | 45897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Amos L.<br>Address on file | 45898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Johnnie L.<br>Address on file | 45899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Iroler, Sr, Kenneth W.<br>Address on file | 45900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Norvin G.<br>Address on file | 45901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Glenn<br>Address on file | 45902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Calvin E.<br>Address on file | 45903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooring, Barbara<br>Address on file | 45904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Sr, Rowland E.<br>Address on file | 45905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Milton P.<br>Address on file | 45906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Vernon<br>Address on file | 45907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Leroy<br>Address on file | 45908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr., Foster T.<br>Address on file | 45909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Louis B.<br>Address on file | 45910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner-Bey, Stanley N.<br>Address on file | 45911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr, Wilbert P.<br>Address on file | 45912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lee J.<br>Address on file | 45913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Milton H.<br>Address on file | 45914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr., Vincent R.<br>Address on file | 45915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savory, Ricardo A.<br>Address on file | 45916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurtt, Cledith R.<br>Address on file | 45917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sedgwick, Carl C.<br>Address on file | 45918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M.<br>Address on file | 45919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seabreeze-Bey, Eugene C.<br>Address on file | 45920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Willard M.<br>Address on file | 45921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, John L.<br>Address on file | 45922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Hubert<br>Address on file | 45923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Sr, Franklin D.<br>Address on file | 45924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, James E.<br>Address on file | 45925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James E.<br>Address on file | 45926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Thomas E.<br>Address on file | 45927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stones, Lavenia<br>Address on file | 45928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Imbraglio, Joseph R.<br>Address on file | 45929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr, Trenton  L.<br>Address on file | 45930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John E.<br>Address on file | 45931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, III, John M.<br>Address on file | 45932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Bernard L.<br>Address on file | 45933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Selby, Cathy<br>Address on file | 45934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Stanley<br>Address on file | 45935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moger, William L.<br>Address on file | 45936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Donnell<br>Address on file | 45937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kagle, Donald R.<br>Address on file | 45938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl E.<br>Address on file | 45939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ivey, Ray<br>Address on file | 45940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, John S.<br>Address on file | 45941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scarboro, Vernette S.<br>Address on file | 45942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Charles P.<br>Address on file | 45943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, June M.<br>Address on file | 45944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Louis V.<br>Address on file | 45945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaufman, Francis M.<br>Address on file | 45946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Thomas A.<br>Address on file | 45947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Larry L.<br>Address on file | 45948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Alton R.<br>Address on file | 45949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Daniel R.<br>Address on file | 45950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Gilbert E.<br>Address on file | 45951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, William H.<br>Address on file | 45952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Herbert R.<br>Address on file | 45953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones , George T.<br>Address on file | 45954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Johnnie L.<br>Address on file | 45955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Dennis W.<br>Address on file | 45956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miles, William R.<br>Address on file | 45957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Kemper L.<br>Address on file | 45958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Earl G.<br>Address on file | 45959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Arzina A.<br>Address on file | 45960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirsch, Jr, Frank B.<br>Address on file | 45961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Lonnie<br>Address on file | 45962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Payton<br>Address on file | 45963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Prince B.<br>Address on file | 45964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scible, Sr, George A.<br>Address on file | 45965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, George E.<br>Address on file | 45966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jr, Temple<br>Address on file | 45967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Klaus, William F.<br>Address on file | 45968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Louise H.<br>Address on file | 45969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Richard C.<br>Address on file | 45970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Doris L.<br>Address on file | 45971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Alphonso T.<br>Address on file | 45972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunt, Walter H.<br>Address on file | 45973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Baxter R.<br>Address on file | 45974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keesee, Christine J.<br>Address on file | 45975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Sr, Randolph<br>Address on file | 45976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seifert, Mary E.<br>Address on file | 45977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Humphreys, Robert Hansford<br>Address on file | 45978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Rayford L.<br>Address on file | 45979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mondshour, James A.<br>Address on file | 45980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Helen J.<br>Address on file | 45981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Mary P.<br>Address on file | 45982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Johnnie J.<br>Address on file | 45983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, John C.<br>Address on file | 45984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Roosevelt<br>Address on file | 45985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Jerome<br>Address on file | 45986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones III, James S.<br>Address on file | 45987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scruggs, Alver B.<br>Address on file | 45988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arnold J.<br>Address on file | 45989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elijah<br>Address on file | 45990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James W.<br>Address on file | 45991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Louis D.<br>Address on file | 45992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Robert O.<br>Address on file | 45993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kodek, Alvin J.<br>Address on file | 45994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Bobby E.<br>Address on file | 45995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kane, Lawrence A.<br>Address on file | 45996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Reginald M.<br>Address on file | 45997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Frank L.<br>Address on file | 45998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Carroll L.<br>Address on file | 45999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monroe, Ceasar E.<br>Address on file | 46000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James R.<br>Address on file | 46001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kiser, Norma J.<br>Address on file | 46002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence P.<br>Address on file | 46003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Luther M.<br>Address on file | 46004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Helen L.<br>Address on file | 46005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sesek, Jr, Alex J.<br>Address on file | 46006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, General H.<br>Address on file | 46007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Shirley M.<br>Address on file | 46008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lillian B.<br>Address on file | 46009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montijo, Annie L.<br>Address on file | 46010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knights, Joseph<br>Address on file | 46011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Bobby L.<br>Address on file | 46012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kniesche, Earnest B.<br>Address on file | 46013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Steven, Benjamin F.<br>Address on file | 46014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Morris S.<br>Address on file | 46015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Harold B.<br>Address on file | 46016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John M.<br>Address on file | 46017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Lee A.<br>Address on file | 46018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Milton E.<br>Address on file | 46019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooley, John D.<br>Address on file | 46020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Christopher<br>Address on file | 46021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Clarence W.<br>Address on file | 46022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, Arthur F<br>Address on file | 46023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, John H.<br>Address on file | 46024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Dwight T.<br>Address on file | 46025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, Claude O.<br>Address on file | 46026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Melvin R.<br>Address on file | 46027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Veronica Y.<br>Address on file | 46028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudgins, John E.<br>Address on file | 46029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert L.<br>Address on file | 46030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kendall, Alma P.<br>Address on file | 46031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, James T.W.<br>Address on file | 46032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Edward O.<br>Address on file | 46033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nathaniel C.<br>Address on file | 46034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keamey, James S.<br>Address on file | 46035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Ernest E.<br>Address on file | 46036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kocsan, Joseph A.<br>Address on file | 46037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Jr., Melvin T.<br>Address on file | 46038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howle, Sr, Charles B.<br>Address on file | 46039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jefferson, Rudolph<br>Address on file | 46040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Kirby K.<br>Address on file | 46041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Willie E.<br>Address on file | 46042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krausch, Ernest C.<br>Address on file | 46043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones Jr, Raymond<br>Address on file | 46044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keys, Wilbert C.<br>Address on file | 46045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., James<br>Address on file | 46046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, William<br>Address on file | 46047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeffries, Ronnie J.<br>Address on file | 46048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, Leroy<br>Address on file | 46049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kim, Marilyn M.<br>Address on file | 46050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Thurman W.<br>Address on file | 46051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Milton<br>Address on file | 46052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKelvin, William H.<br>Address on file | 46053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Ralph<br>Address on file | 46054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Ashton M.<br>Address on file | 46055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Wade H.<br>Address on file | 46056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Norris A<br>Address on file | 46057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mizelle, Dennie L.<br>Address on file | 46058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordon, Charles<br>Address on file | 46059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Charles L.<br>Address on file | 46060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kuchta, Walter E.<br>Address on file | 46061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Sr, John D.<br>Address on file | 46062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Jr, Ulysses J.<br>Address on file | 46063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Norma<br>Address on file | 46064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Lloyd H.<br>Address on file | 46065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Jr, David<br>Address on file | 46066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKelvin, Larry A.<br>Address on file | 46067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Lawrence A.<br>Address on file | 46068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Fred W.<br>Address on file | 46069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaurin, Larry D.<br>Address on file | 46070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Walter Lee<br>Address on file | 46071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seldon, Ernest L.<br>Address on file | 46072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Earnest M.<br>Address on file | 46073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Jr, Charles S<br>Address on file | 46074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, William<br>Address on file | 46075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Reginald C.<br>Address on file | 46076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jesse J.<br>Address on file | 46077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, John E.<br>Address on file | 46078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Sr., James E.<br>Address on file | 46079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Barbara M.<br>Address on file | 46080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Ronnie J.<br>Address on file | 46081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Samuel<br>Address on file | 46082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Joyner, John L.<br>Address on file | 46083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McReynolds, William N.<br>Address on file | 46084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Louis<br>Address on file | 46085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lacher, Gary L.<br>Address on file | 46086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Gary B.<br>Address on file | 46087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Barbara<br>Address on file | 46088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Walter<br>Address on file | 46089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Lucy A.<br>Address on file | 46090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Melvin R.<br>Address on file | 46091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Curtis L.<br>Address on file | 46092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Melvin A.<br>Address on file | 46093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Shelbert<br>Address on file | 46094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kodetsky, Leo A.<br>Address on file | 46095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr., Floyd<br>Address on file | 46096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Layton, Elbert W.<br>Address on file | 46097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Albert P.<br>Address on file | 46098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Jr., Oscar<br>Address on file | 46099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Dupratt A.<br>Address on file | 46100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Roy C.<br>Address on file | 46101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piotte, Theodore D.<br>Address on file | 46102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Samuel R.<br>Address on file | 46103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchem, William R.<br>Address on file | 46104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Jr, George W.<br>Address on file | 46105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Theadore R.<br>Address on file | 46106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Lincy W.<br>Address on file | 46107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Jr, Oscar<br>Address on file | 46108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Ernestine C.<br>Address on file | 46109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Freddy<br>Address on file | 46110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ernest<br>Address on file | 46111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Deildra R.<br>Address on file | 46112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Fannie M.<br>Address on file | 46113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Vernell D.<br>Address on file | 46114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Ernest F.<br>Address on file | 46115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Jr, Percy<br>Address on file | 46116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Kenneth<br>Address on file | 46117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Justice, Greg L.<br>Address on file | 46118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Carl J.<br>Address on file | 46119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Garland<br>Address on file | 46120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Alton<br>Address on file | 46121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Annie M.<br>Address on file | 46122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Coy R.<br>Address on file | 46123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Billy V.<br>Address on file | 46124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moan, Nathaniel C.<br>Address on file | 46125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, John E.<br>Address on file | 46126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Norman E.<br>Address on file | 46127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monaghan, Carolyn M.<br>Address on file | 46128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Russell L.<br>Address on file | 46129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Briston J.<br>Address on file | 46130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kondylas, Despina<br>Address on file | 46131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Michael L.<br>Address on file | 46132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koenig, Harry F.<br>Address on file | 46133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Judkins, Sr., Al J.<br>Address on file | 46134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Clarence M.<br>Address on file | 46135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, William<br>Address on file | 46136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Levine, Patricia A.<br>Address on file | 46137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Dennis J.<br>Address on file | 46138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Sr., Roger<br>Address on file | 46139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kamalsky, Robert A<br>Address on file | 46140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Jr, Ernest B.<br>Address on file | 46141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Larry D.<br>Address on file | 46142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ridley, Lucius C.<br>Address on file | 46143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, Oliver R.<br>Address on file | 46144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William A.<br>Address on file | 46145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, Cornelious<br>Address on file | 46146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitts, Byron W.<br>Address on file | 46147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Andrew G.<br>Address on file | 46148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kyle, Anita<br>Address on file | 46149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Reginald L<br>Address on file | 46150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Ralph A.<br>Address on file | 46151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lynn H.<br>Address on file | 46152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleasant, Michael<br>Address on file | 46153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schmus, James C.<br>Address on file | 46154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones Sr, James H.<br>Address on file | 46155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Curtis Lee<br>Address on file | 46156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert T.<br>Address on file | 46157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, James S.<br>Address on file | 46158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Rudolph<br>Address on file | 46159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Randolph<br>Address on file | 46160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, James R.<br>Address on file | 46161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kurlis, Robert E.<br>Address on file | 46162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kimbrough, Deborah D.<br>Address on file | 46163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricketts, Charles L.<br>Address on file | 46164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pollhein, Dolores M.<br>Address on file | 46165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Bert L.<br>Address on file | 46166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Charles C.<br>Address on file | 46167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Nell M.<br>Address on file | 46168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Reginald W.<br>Address on file | 46169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jessup, James M.<br>Address on file | 46170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charlie R<br>Address on file | 46171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Larry C.<br>Address on file | 46172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lackl, Carl S.<br>Address on file | 46173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keel, Frank W.<br>Address on file | 46174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jordan, Erdie<br>Address on file | 46175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Michael L.<br>Address on file | 46176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Michelle A.<br>Address on file | 46177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Donald R.<br>Address on file | 46178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Jimmy<br>Address on file | 46179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Bruce W.<br>Address on file | 46180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Allen L.<br>Address on file | 46181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambeth, Garland F.<br>Address on file | 46182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr, Edward S.<br>Address on file | 46183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Lloyd W.<br>Address on file | 46184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William H.<br>Address on file | 46185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knott, Thomas A.<br>Address on file | 46186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Justice, Carl S.<br>Address on file | 46187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Henry<br>Address on file | 46188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, William L.<br>Address on file | 46189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Tom<br>Address on file | 46190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Therman N.<br>Address on file | 46191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ronald L.<br>Address on file | 46192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Lewis D.<br>Address on file | 46193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lankford Sr, Terry W.<br>Address on file | 46194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Janis M.<br>Address on file | 46195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Clinton<br>Address on file | 46196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Douglas N.<br>Address on file | 46197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Freddie L.<br>Address on file | 46198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Freddie L.<br>Address on file | 46199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poulson, Leonard L.<br>Address on file | 46200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelley, Jr, George L.<br>Address on file | 46201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Gladys W.<br>Address on file | 46202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James A.<br>Address on file | 46203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kornmann, Magdalena M.<br>Address on file | 46204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James<br>Address on file | 46205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roby, Helen M.<br>Address on file | 46206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Vera I.<br>Address on file | 46207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Posey F.<br>Address on file | 46208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Key, Birven<br>Address on file | 46209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James H.<br>Address on file | 46210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| LaRue, John A.<br>Address on file | 46211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James Marvin<br>Address on file | 46212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richmond, Haywood S.<br>Address on file | 46213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Thomas G.<br>Address on file | 46214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, John C.<br>Address on file | 46215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Johnny L.<br>Address on file | 46216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Asa<br>Address on file | 46217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones Jr., Ernest<br>Address on file | 46218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter L.<br>Address on file | 46219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riggleman, Buford D<br>Address on file | 46220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Plowden, Johnnie L.<br>Address on file | 46221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Graham H.<br>Address on file | 46222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Hurley<br>Address on file | 46223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John W.<br>Address on file | 46224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Robert R.<br>Address on file | 46225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Ivory L.<br>Address on file | 46226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scantlin, Earl D.<br>Address on file | 46227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Larry B.<br>Address on file | 46228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Jerry Wayne<br>Address on file | 46229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Talley M.<br>Address on file | 46230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Martha A.<br>Address on file | 46231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Judkins, Wallace T.<br>Address on file | 46232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Jr., William E.<br>Address on file | 46233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Tony F.<br>Address on file | 46234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Shirley L.<br>Address on file | 46235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Rae L.<br>Address on file | 46236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Polk, Sr, Otis R.<br>Address on file | 46237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reid, Jacobia<br>Address on file | 46238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruppalt, Timothy S.<br>Address on file | 46239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Billy L.<br>Address on file | 46240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Dorsey P.<br>Address on file | 46241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langellotto, Eugene E.<br>Address on file | 46242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Calvin Lee<br>Address on file | 46243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sylvester C.<br>Address on file | 46244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kofskey, Alexander J.<br>Address on file | 46245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Porter, Lee V.<br>Address on file | 46246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Thurba W.<br>Address on file | 46247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Theodore W.<br>Address on file | 46248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seivers, Joyce E.<br>Address on file | 46249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scruggs, William F.<br>Address on file | 46250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Sr, James A.<br>Address on file | 46251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Primm, Karen<br>Address on file | 46252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Vincent<br>Address on file | 46253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Enos Z.<br>Address on file | 46254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Earl S.<br>Address on file | 46255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William E.<br>Address on file | 46256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kafer, Lena C.<br>Address on file | 46257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pritchett, Everett<br>Address on file | 46258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Doxie A.<br>Address on file | 46259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Walter<br>Address on file | 46260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Russell T.<br>Address on file | 46261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Edward P.<br>Address on file | 46262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rourk, Helen D.<br>Address on file | 46263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Eddie<br>Address on file | 46264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Joan D.<br>Address on file | 46265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Sr, Paul B.<br>Address on file | 46266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, Shirley W.<br>Address on file | 46267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitchford, Thomas G.<br>Address on file | 46268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Adrian Wells<br>Address on file | 46269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Jr., James E.<br>Address on file | 46270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kernodle, Thomas C.<br>Address on file | 46271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Kermit M.<br>Address on file | 46272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rush, Lita C.<br>Address on file | 46273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keyes, Joseph R.<br>Address on file | 46274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, McCoy<br>Address on file | 46275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kinard, Ralph E.<br>Address on file | 46276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulaski, Eugene P.<br>Address on file | 46277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Charles R.<br>Address on file | 46278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Waverly H.<br>Address on file | 46279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kidd, Richard L.<br>Address on file | 46280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, John G.<br>Address on file | 46281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, Melvin L.<br>Address on file | 46282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Jr., Wiley<br>Address on file | 46283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Richard<br>Address on file | 46284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Ruth E.<br>Address on file | 46285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poindexter, John<br>Address on file | 46286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Rivera<br>Address on file | 46287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Sr., Roland L.<br>Address on file | 46288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Allen D.<br>Address on file | 46289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Sr, Vernon<br>Address on file | 46290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitts, Mary J.<br>Address on file | 46291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaiser, Charles E.<br>Address on file | 46292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pleasant, Jimmy<br>Address on file | 46293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kania, Albert S.<br>Address on file | 46294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter, Alfonza<br>Address on file | 46295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Polinsky, Sr, Theodore<br>Address on file | 46296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Purcell, Gaines D.<br>Address on file | 46297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Karcher, James W.<br>Address on file | 46298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, James C.<br>Address on file | 46299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kea, James M.<br>Address on file | 46300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Florence<br>Address on file | 46301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keatts, Howard L.<br>Address on file | 46302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| King, Sr, Bernard L.<br>Address on file | 46303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Lois M.<br>Address on file | 46304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keatts, Roy E<br>Address on file | 46305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poole, Harry C.<br>Address on file | 46306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kebe, Sr., Glover S.<br>Address on file | 46307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Samuels, Jr., Jerry E.<br>Address on file | 46308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kennington, John K.<br>Address on file | 46309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Willie L.<br>Address on file | 46310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reaves, Marion D.<br>Address on file | 46311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lanocha, Catherine<br>Address on file | 46312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schadenfroh, James H.<br>Address on file | 46313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raiford, Eddie J.<br>Address on file | 46314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, James M.<br>Address on file | 46315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redcross, Junious L<br>Address on file | 46316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Ruby E.<br>Address on file | 46317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prince, John L.<br>Address on file | 46318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandor, Ronald G.<br>Address on file | 46319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Sr, James A.<br>Address on file | 46320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kenner, Rudolph M.<br>Address on file | 46321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Sr., John J.<br>Address on file | 46322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piquett, Richard G.<br>Address on file | 46323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kearney, Mildred<br>Address on file | 46324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Ralph S.<br>Address on file | 46325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Venitia C.R.<br>Address on file | 46326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keys, George E.<br>Address on file | 46327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight , William L.<br>Address on file | 46328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Potts, Herbert L.<br>Address on file | 46329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Robert J.<br>Address on file | 46330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Oliver W.<br>Address on file | 46331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John E.<br>Address on file | 46332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kee, Bernadine G.<br>Address on file | 46333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Porter, Melvin O.<br>Address on file | 46334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scripp, Jr., Tony<br>Address on file | 46335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kellum, Mary L.<br>Address on file | 46336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Larry D.<br>Address on file | 46337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randolph, Henry R.<br>Address on file | 46338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Fred L.<br>Address on file | 46339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach Jr, Leroy<br>Address on file | 46340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, William T<br>Address on file | 46341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Eddie L.<br>Address on file | 46342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Jr, Arthur J.<br>Address on file | 46343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, Fate<br>Address on file | 46344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sally A.<br>Address on file | 46345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Sidney C.<br>Address on file | 46346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kellum, Sr, John D.<br>Address on file | 46347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, J. D.<br>Address on file | 46348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pipla, Rudolph A.<br>Address on file | 46349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelly Sr., Frank M.<br>Address on file | 46350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooney, Sr, Bernard V.<br>Address on file | 46351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rascoe, Velma L.<br>Address on file | 46352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, James H.<br>Address on file | 46353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelley, Sylvester D.<br>Address on file | 46354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Cora L.<br>Address on file | 46355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kemmer, Johnie<br>Address on file | 46356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ramsey, William<br>Address on file | 46357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Sr., James L.<br>Address on file | 46358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendall, Mary J.<br>Address on file | 46359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sessoms, Lindberg<br>Address on file | 46360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James E.<br>Address on file | 46361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert R.<br>Address on file | 46362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keith, William<br>Address on file | 46363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rosebrough, Lorndean D<br>Address on file | 46364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rossi, Jr., William J.<br>Address on file | 46365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr, George<br>Address on file | 46366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Samuel<br>Address on file | 46367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Preis, Jr., Bernard J.<br>Address on file | 46368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kemp, James W.<br>Address on file | 46369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McMickens, Tommy Lee<br>Address on file | 46370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Robert L.<br>Address on file | 46371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers, Rhonda A.<br>Address on file | 46372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Jesse<br>Address on file | 46373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Killikelly, Ann N.<br>Address on file | 46374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Podles, Jr, John S.<br>Address on file | 46375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pressey, Sr., Junius B.<br>Address on file | 46376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Donald M.<br>Address on file | 46377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelley, James R.<br>Address on file | 46378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Myrna W.<br>Address on file | 46379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kidd, Charles A.<br>Address on file | 46380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Forest<br>Address on file | 46381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quick, Ada<br>Address on file | 46382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Bertha L.<br>Address on file | 46383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Richard W.<br>Address on file | 46384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reece, David A.<br>Address on file | 46385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rickmond, William A.<br>Address on file | 46386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Ralph G.<br>Address on file | 46387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poindexter, Lionell<br>Address on file | 46388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Charlie H.<br>Address on file | 46389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Thomas H.<br>Address on file | 46390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerns, Larry G.<br>Address on file | 46391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritchett, James M.<br>Address on file | 46392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powe, Larry<br>Address on file | 46393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William H.<br>Address on file | 46394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keeton, Jr, Edgar O.<br>Address on file | 46395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr., James E.<br>Address on file | 46396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sr, James H.<br>Address on file | 46397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Privott, William D.<br>Address on file | 46398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Mary Lillian<br>Address on file | 46399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pinkett-El, Howard R.<br>Address on file | 46400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Seth T.<br>Address on file | 46401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovelace, Sr, Thomas E.<br>Address on file | 46402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Rufus L.<br>Address on file | 46403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Carter L.<br>Address on file | 46404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Sr, John R.<br>Address on file | 46405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy , Joseph A.<br>Address on file | 46406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pryor, Jr., Linwood E.<br>Address on file | 46407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schloer, Lorna M.<br>Address on file | 46408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Praileau, Jr, Edward<br>Address on file | 46409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William T.<br>Address on file | 46410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Sr., Raleigh J.<br>Address on file | 46411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kindred, Nathaniel L.<br>Address on file | 46412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Allen C.<br>Address on file | 46413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kersey, Donald W.<br>Address on file | 46414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulgar, Carlos A.<br>Address on file | 46415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr., Leonard V.<br>Address on file | 46416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schrack, Edith D.<br>Address on file | 46417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Russell H.<br>Address on file | 46418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kincaid, Francis A.<br>Address on file | 46419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Puryear, Thomas A.<br>Address on file | 46420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Patricia L.<br>Address on file | 46421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kerfoot, Larry B.<br>Address on file | 46422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pulley, Eugene<br>Address on file | 46423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Player, Knight<br>Address on file | 46424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Delton M.<br>Address on file | 46425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kincaid III, James T.<br>Address on file | 46426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Moses L.<br>Address on file | 46427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Pearl A.<br>Address on file | 46428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kilgore, Robert A.<br>Address on file | 46429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Maxwell, Norman D<br>Address on file | 46430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Calvin J.<br>Address on file | 46431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Brandon<br>Address on file | 46432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Planter, Earl G.<br>Address on file | 46433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pressey, Sr., Raymond J.<br>Address on file | 46434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jr, Johnny R.<br>Address on file | 46435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redcross, Jr., Maxwell G.<br>Address on file | 46436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Jr., Richard M.<br>Address on file | 46437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Ruby L.<br>Address on file | 46438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Mary E.<br>Address on file | 46439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Charles H.<br>Address on file | 46440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Lafayette R.<br>Address on file | 46441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Paul<br>Address on file | 46442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quaty, Brenda C.<br>Address on file | 46443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sands, Frank L.<br>Address on file | 46444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Hyla M.<br>Address on file | 46445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, Joseph L.<br>Address on file | 46446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Quentin A.<br>Address on file | 46447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scrimgeour, Donald L.<br>Address on file | 46448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kincaid, Jr, Ernest L.<br>Address on file | 46449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pirrera, Jr., Fred C.<br>Address on file | 46450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rainey, Sr., John E.<br>Address on file | 46451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Sr, Raymond E.<br>Address on file | 46452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Sonia E.<br>Address on file | 46453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Harold M.<br>Address on file | 46454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mabble, Sr., William L.<br>Address on file | 46455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Landram, Larry J.J.<br>Address on file | 46456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, William<br>Address on file | 46457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Carl E.<br>Address on file | 46458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Alphonso<br>Address on file | 46459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rambaran, Noel<br>Address on file | 46460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, William R.<br>Address on file | 46461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Frank L.<br>Address on file | 46462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ponder, Sr, Jesse L.<br>Address on file | 46463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Jr, David C.<br>Address on file | 46464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randall, Jr., John<br>Address on file | 46465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moseley, G. R.<br>Address on file | 46466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Hubert<br>Address on file | 46467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Percell I.<br>Address on file | 46468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Glenn J.<br>Address on file | 46469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Bennie F.<br>Address on file | 46470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mainolfi, Jr, Clement J.<br>Address on file | 46471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, James L.<br>Address on file | 46472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jolly, Robert E.<br>Address on file | 46473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Jr, George C.<br>Address on file | 46474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, James F.<br>Address on file | 46475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Wallace<br>Address on file | 46476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Leroy<br>Address on file | 46477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Manuel<br>Address on file | 46478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Thelbert C.<br>Address on file | 46479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Forrest<br>Address on file | 46480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Jr., George W.<br>Address on file | 46481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Jimmy B.<br>Address on file | 46482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raub, Randall H.<br>Address on file | 46483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Sr., Wilbur H.<br>Address on file | 46484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Franklin W.<br>Address on file | 46485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ponder, Hattie<br>Address on file | 46486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Beverly F.<br>Address on file | 46487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Randolph E.<br>Address on file | 46488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ring, Jerry L.<br>Address on file | 46489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, III, John T.<br>Address on file | 46490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Linwood<br>Address on file | 46491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, James C.<br>Address on file | 46492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Benjamin F.<br>Address on file | 46493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Alfred<br>Address on file | 46494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pullen, Fred D.<br>Address on file | 46495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Selma E.<br>Address on file | 46496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Raynor, Clarence E.<br>Address on file | 46497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Herbert E.<br>Address on file | 46498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, William H.<br>Address on file | 46499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell Jr, Charles L.<br>Address on file | 46500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, Rosa B.<br>Address on file | 46501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Ronald G.<br>Address on file | 46502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riss, Emil W.<br>Address on file | 46503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Darryle O.<br>Address on file | 46504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Letiro, Hilen L.<br>Address on file | 46505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, James M.<br>Address on file | 46506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koch, Margaret L.<br>Address on file | 46507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, Linda I.<br>Address on file | 46508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Theodore B.<br>Address on file | 46509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Montijo, Raymond<br>Address on file | 46510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, III, James E.<br>Address on file | 46511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Jr., Walter<br>Address on file | 46512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, Howard L.<br>Address on file | 46513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Melvin G.<br>Address on file | 46514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Charles W.<br>Address on file | 46515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers, Mable G.<br>Address on file | 46516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Comous L.<br>Address on file | 46517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lawrence, Jr., William<br>Address on file | 46518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Kenneth A.<br>Address on file | 46519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Romenia E.<br>Address on file | 46520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Raymond L.<br>Address on file | 46521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scroggins, Ernestine M.<br>Address on file | 46522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jr Phillip E<br>Address on file | 46523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Sr., Robert R.<br>Address on file | 46524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Larkin, Timothy P.<br>Address on file | 46525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Jr, Willie F.<br>Address on file | 46526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Wallace N.<br>Address on file | 46527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Romeo III, Samuel J.<br>Address on file | 46528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Wyley<br>Address on file | 46529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Shelton L.<br>Address on file | 46530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reardon, Sr., John D.<br>Address on file | 46531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lehner, Mary N.<br>Address on file | 46532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Donald L.<br>Address on file | 46533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pittman, Sr, James L.<br>Address on file | 46534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pulaski, Katherine D.<br>Address on file | 46535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Enoch T.<br>Address on file | 46536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitt, Mary<br>Address on file | 46537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kucharski, Anna E.<br>Address on file | 46538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Frank L.<br>Address on file | 46539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plaugher, Ernest G.<br>Address on file | 46540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Charles F.<br>Address on file | 46541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Ann G.<br>Address on file | 46542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reddick, Kenneth E.<br>Address on file | 46543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rone, Sherman R.<br>Address on file | 46544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice Jr, Henry B.<br>Address on file | 46545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lambeth, Jr, John D.<br>Address on file | 46546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Curtis<br>Address on file | 46547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lebeda, John<br>Address on file | 46548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, David<br>Address on file | 46549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Maurice R.<br>Address on file | 46550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scovens, Robert L.<br>Address on file | 46551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, III, Charlie W.<br>Address on file | 46552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Mary E.<br>Address on file | 46553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seely, Sharon<br>Address on file | 46554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Sr., Walter R.<br>Address on file | 46555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Bernard P.<br>Address on file | 46556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Michelle<br>Address on file | 46557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Harvey L.<br>Address on file | 46558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Arthur L.<br>Address on file | 46559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sr, Robert B.<br>Address on file | 46560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Sr., William J.<br>Address on file | 46561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reeley, Charles R.<br>Address on file | 46562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Marvin<br>Address on file | 46563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lanthorn, Ernest C.<br>Address on file | 46564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Ruchell<br>Address on file | 46565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Luster, Sr, Joseph O.<br>Address on file | 46566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Arthur M.<br>Address on file | 46567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Sr, David J.<br>Address on file | 46568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Vernon R.<br>Address on file | 46569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kiser, Nelma K.<br>Address on file | 46570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, John M.<br>Address on file | 46571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Register, John W.<br>Address on file | 46572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson Jr, Richard I.<br>Address on file | 46573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regan, Cornelius P.<br>Address on file | 46574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Russell H.<br>Address on file | 46575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Sr, Tyrone R.<br>Address on file | 46576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Napoleon<br>Address on file | 46577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robins, Sr, Earnest H.<br>Address on file | 46578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Leslie L.<br>Address on file | 46579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pouchie, Huestace M.<br>Address on file | 46580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Wayne D.<br>Address on file | 46581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Charles L.<br>Address on file | 46582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Jr, Robert C.<br>Address on file | 46583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsey, Sr, Malcolm<br>Address on file | 46584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Shirley A.<br>Address on file | 46585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr, George<br>Address on file | 46586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr., John H.<br>Address on file | 46587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Revish, III, Sam<br>Address on file | 46588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Clarence S.<br>Address on file | 46589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell Sr, Robert M.<br>Address on file | 46590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Sr, David E.<br>Address on file | 46591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Otis L.<br>Address on file | 46592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rewers, Louise M.<br>Address on file | 46593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, James<br>Address on file | 46594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Settle, Raymond L.<br>Address on file | 46595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Roland E.<br>Address on file | 46596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Frank J.<br>Address on file | 46597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Houston O.B<br>Address on file | 46598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Sr., Charles A.<br>Address on file | 46599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClary, Devera<br>Address on file | 46600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Tony R.<br>Address on file | 46601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Thurman F.<br>Address on file | 46602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jean C.<br>Address on file | 46603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McElroy, Roger W<br>Address on file | 46604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Barbara J.<br>Address on file | 46605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Marvin E.<br>Address on file | 46606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr., Joseph B.<br>Address on file | 46607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Josephine M.<br>Address on file | 46608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, William M.<br>Address on file | 46609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knott, Sr, Robert R.<br>Address on file | 46610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kouzis, Paul R.<br>Address on file | 46611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Theodore Sr, Latham<br>Address on file | 46612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Phillip M.<br>Address on file | 46613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, Hubert J.<br>Address on file | 46614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Jr, Lewis E.<br>Address on file | 46615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhoades, Virgil E.<br>Address on file | 46616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rhodes, Marlene P.<br>Address on file | 46617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Milton C.<br>Address on file | 46618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rankins Jr, Dennie L.<br>Address on file | 46619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, James M.<br>Address on file | 46620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, Lewis F.<br>Address on file | 46621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mints, Frank G.<br>Address on file | 46622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Jr, Floyd<br>Address on file | 46623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyatt, Pearlie B.<br>Address on file | 46624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Jr, Woodrow W.<br>Address on file | 46625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Edward C.<br>Address on file | 46626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Thomas J.<br>Address on file | 46627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Sr, Joseph G.<br>Address on file | 46628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawyer, Jerry P.<br>Address on file | 46629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Pearl<br>Address on file | 46630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricks, Bernard<br>Address on file | 46631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Read, Jr., Doulgas A.<br>Address on file | 46632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Tie I.<br>Address on file | 46633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Anthony U.<br>Address on file | 46634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Norman E.<br>Address on file | 46635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls, Ned G.<br>Address on file | 46636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanders, Bobby<br>Address on file | 46637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kropkowski, Walter F.<br>Address on file | 46638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 46639 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunn, Juliette<br>Address on file | 46640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pullen, John W.<br>Address on file | 46641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Brenda M.<br>Address on file | 46642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pringle, Melvin G.<br>Address on file | 46643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lefever, Jacqueline A.<br>Address on file | 46644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Willie M.<br>Address on file | 46645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, George T.<br>Address on file | 46646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maddrey, Gerald B.<br>Address on file | 46647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Carroll D.<br>Address on file | 46648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, James E.<br>Address on file | 46649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, James E.<br>Address on file | 46650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maven, Edward N.<br>Address on file | 46651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Doris L.<br>Address on file | 46652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krysiak, Marie A.<br>Address on file | 46653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCardell, Phillip K.<br>Address on file | 46654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Charles L.<br>Address on file | 46655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Deborah J.<br>Address on file | 46656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redfearn, Robert<br>Address on file | 46657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Richard D.<br>Address on file | 46658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Robert C.<br>Address on file | 46659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purnell, Acie C.<br>Address on file | 46660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClellan, Richard M.<br>Address on file | 46661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgett, Dalton E.<br>Address on file | 46662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, James R.<br>Address on file | 46663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Leroy<br>Address on file | 46664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Harold R.<br>Address on file | 46665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roach, Bobby R.<br>Address on file | 46666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mirick, Kenneth A.<br>Address on file | 46667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Thomas S.<br>Address on file | 46668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Marion L.<br>Address on file | 46669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ethel J.<br>Address on file | 46670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Jr, Vernell<br>Address on file | 46671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Shirley<br>Address on file | 46672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Jr, Columbus L.<br>Address on file | 46673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, Sr., Phillip C.<br>Address on file | 46674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Sr, William J.<br>Address on file | 46675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Willie J.<br>Address on file | 46676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Jr, Alexander<br>Address on file | 46677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ray Jr., William H.<br>Address on file | 46678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Jerome J.P.<br>Address on file | 46679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rich, Jr, Adron L<br>Address on file | 46680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCloud, Ronald W.<br>Address on file | 46681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jephthah L.<br>Address on file | 46682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ravadge, Edwin D.H.<br>Address on file | 46683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Earl F.<br>Address on file | 46684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Riley E.<br>Address on file | 46685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Frank<br>Address on file | 46686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Jacob E.<br>Address on file | 46687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Press, Reuben T.<br>Address on file | 46688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, LaMar S.<br>Address on file | 46689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Ruth F.<br>Address on file | 46690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rush, Robert D.<br>Address on file | 46691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Sr, Alvin<br>Address on file | 46692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richter, Charlotte A.<br>Address on file | 46693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Przywara, Alice A.<br>Address on file | 46694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter, Sr, Elton<br>Address on file | 46695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Charlie T.<br>Address on file | 46696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Dorothy B.<br>Address on file | 46697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roselle, Nathaniel L.<br>Address on file | 46698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowsey, Harry L.<br>Address on file | 46699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, James P.<br>Address on file | 46700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Jr, Mackeire<br>Address on file | 46701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, James H.<br>Address on file | 46702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, James<br>Address on file | 46703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robertson, Jennie M.<br>Address on file | 46704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Leroy<br>Address on file | 46705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabine, James E.<br>Address on file | 46706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Richard J.<br>Address on file | 46707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Jr., Oscar<br>Address on file | 46708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Charles A.<br>Address on file | 46709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sarah V.<br>Address on file | 46710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Cecil R.<br>Address on file | 46711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Manning, Aldwyn A.<br>Address on file | 46712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roy, Sr., Frienzy N.<br>Address on file | 46713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritchard, Jr., William R.<br>Address on file | 46714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alor R<br>Address on file | 46715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Vernon<br>Address on file | 46716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, William C.<br>Address on file | 46717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Arthur B.<br>Address on file | 46718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McFatter, Roy J.<br>Address on file | 46719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Jerry<br>Address on file | 46720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Ivory T.<br>Address on file | 46721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridley, Sr, Anthony R.<br>Address on file | 46722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawson, Lillian M.<br>Address on file | 46723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricks, Andrew<br>Address on file | 46724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Stephen L.<br>Address on file | 46725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridley, Thomas M.<br>Address on file | 46726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, James M.<br>Address on file | 46727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Sr., Otho<br>Address on file | 46728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Jr, Leroy<br>Address on file | 46729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Ernest E.<br>Address on file | 46730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Sr., John R.<br>Address on file | 46731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Wilbert E<br>Address on file | 46732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Robert<br>Address on file | 46733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Jr, Otis M.<br>Address on file | 46734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pridgen, Luther W.<br>Address on file | 46735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proth, Paul A.<br>Address on file | 46736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Charles A.<br>Address on file | 46737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langford, Ronald T.<br>Address on file | 46738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, James W.<br>Address on file | 46739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Jr., Robert C.<br>Address on file | 46740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, James M.<br>Address on file | 46741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulaski, Lillian F.<br>Address on file | 46742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pye, Charles S.<br>Address on file | 46743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pyles, George A.<br>Address on file | 46744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purdy, Michael F.<br>Address on file | 46745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, John D.<br>Address on file | 46746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lattimore, Sr., Edward E.<br>Address on file | 46747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Catherine B.<br>Address on file | 46748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Robert B.<br>Address on file | 46749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr., John H.<br>Address on file | 46750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Root, Carroll W.<br>Address on file | 46751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randall, III, John E.<br>Address on file | 46752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, Jr, Irving G.<br>Address on file | 46753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Claude B.<br>Address on file | 46754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Willie<br>Address on file | 46755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, James S.<br>Address on file | 46756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krol, Agnes M.<br>Address on file | 46757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Jr, Isiah<br>Address on file | 46758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Sr, Cornelius E.L.<br>Address on file | 46759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Carlos D.<br>Address on file | 46760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Henry E.<br>Address on file | 46761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Ervin L.<br>Address on file | 46762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodriguez, Eddie D.<br>Address on file | 46763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayze, James<br>Address on file | 46764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Reid, Wallace<br>Address on file | 46765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Jr., Luke<br>Address on file | 46766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowley, Jr., Michael J.<br>Address on file | 46767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Percy H.<br>Address on file | 46768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Carl W.<br>Address on file | 46769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, George M.<br>Address on file | 46770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Richard G.<br>Address on file | 46771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert S.<br>Address on file | 46772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leonard, Nancy A.<br>Address on file | 46773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purdie, Lewis C.<br>Address on file | 46774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe, Sr, Lionel<br>Address on file | 46775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Tracy L.<br>Address on file | 46776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Alfred<br>Address on file | 46777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulley, Carl R<br>Address on file | 46778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ransome, George L.<br>Address on file | 46779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sawyer, Lee S.<br>Address on file | 46780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Lenny L.<br>Address on file | 46781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, William M.<br>Address on file | 46782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Robert L.<br>Address on file | 46783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, William L.<br>Address on file | 46784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, Harold L.T.<br>Address on file | 46785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Root, Lowell<br>Address on file | 46786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, James T.<br>Address on file | 46787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Vance A.<br>Address on file | 46788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert J.<br>Address on file | 46789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Edward G.<br>Address on file | 46790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leftwich, Ivory E.<br>Address on file | 46791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schluderberg, Frederick C.<br>Address on file | 46792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richmond, Sr, Otis L.<br>Address on file | 46793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rushing, Clayman<br>Address on file | 46794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Mildred C.<br>Address on file | 46795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, James E.<br>Address on file | 46796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Roosevelt<br>Address on file | 46797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowe, Charles B.<br>Address on file | 46798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Beverly H.<br>Address on file | 46799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, John J.<br>Address on file | 46800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Sr., Sammie L.<br>Address on file | 46801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Robert L.<br>Address on file | 46802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, James D.<br>Address on file | 46803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roulhac, Frederick L.<br>Address on file | 46804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Melton W.<br>Address on file | 46805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Virginia<br>Address on file | 46806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, III, Francis J.<br>Address on file | 46807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Jr, Joseph<br>Address on file | 46808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leighton, John E.<br>Address on file | 46809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redford, Barbara A.<br>Address on file | 46810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quash, Ullman D.<br>Address on file | 46811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sauer, Earl S.<br>Address on file | 46812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Annabelle R.<br>Address on file | 46813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Robert L.<br>Address on file | 46814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Maxine<br>Address on file | 46815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Calvin E.<br>Address on file | 46816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schorr, Cathy R.<br>Address on file | 46817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Kenneth M.<br>Address on file | 46818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Respers, Gary D.<br>Address on file | 46819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satchell, Stanley<br>Address on file | 46820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Clarence<br>Address on file | 46821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rippel, Ronald R.<br>Address on file | 46822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latta, Jeffrey D.<br>Address on file | 46823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson Sr, Roy L.<br>Address on file | 46824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClam, Archie B.<br>Address on file | 46825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James R.<br>Address on file | 46826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Janet W.<br>Address on file | 46827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mistarka, Edward T.<br>Address on file | 46828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr., Floyd<br>Address on file | 46829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Ernest L.<br>Address on file | 46830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruby, Wanda L.<br>Address on file | 46831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Clarence E.<br>Address on file | 46832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawlis, Jack R.<br>Address on file | 46833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Genevieve A.<br>Address on file | 46834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCullers, John W.<br>Address on file | 46835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sr, Edward<br>Address on file | 46836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savedge, Stanley R.<br>Address on file | 46837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royle, Fenton D.<br>Address on file | 46838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Ronald A.<br>Address on file | 46839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Morris<br>Address on file | 46840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rayfield, Alvin C.<br>Address on file | 46841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Monroe, Curlis<br>Address on file | 46842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Lucille<br>Address on file | 46843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Rollins A.<br>Address on file | 46844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savoy, Paul C.<br>Address on file | 46845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Roscoe<br>Address on file | 46846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Jr., Wilbert T.<br>Address on file | 46847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reed, Ernest E.<br>Address on file | 46848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr, Leon V.<br>Address on file | 46849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls Jr, Lloyd G.<br>Address on file | 46850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransom, Thomas J.<br>Address on file | 46851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Robert<br>Address on file | 46852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Gilbert D.<br>Address on file | 46853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Timothy T<br>Address on file | 46854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Burrell D.<br>Address on file | 46855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Gerald B<br>Address on file | 46856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegraves, Louis W.<br>Address on file | 46857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Mary E.<br>Address on file | 46858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Wallace S.<br>Address on file | 46859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raver, Mildred<br>Address on file | 46860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purdie, Larry D.<br>Address on file | 46861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ledbetters, Joseph I.<br>Address on file | 46862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Harry D.<br>Address on file | 46863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Rufus E.<br>Address on file | 46864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lemon, Carl T.<br>Address on file | 46865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Clara L.<br>Address on file | 46866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scanlon, Evelyn<br>Address on file | 46867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rilee Jr, Lewis C.<br>Address on file | 46868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Sr, James R.<br>Address on file | 46869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schwallenberg, Anna M.<br>Address on file | 46870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rohrbach, Jr, Richard C.<br>Address on file | 46871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Johnnie<br>Address on file | 46872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schomburg, Sr., William W.<br>Address on file | 46873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Romans, Jr, Warren L.<br>Address on file | 46874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessions, Boysie T.<br>Address on file | 46875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Regusters, Christine<br>Address on file | 46876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Romanczyk Sr, Kazimere G.<br>Address on file | 46877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Earnest C.<br>Address on file | 46878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, William E.<br>Address on file | 46879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Albert C.<br>Address on file | 46880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Lonnie J.<br>Address on file | 46881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, William L.<br>Address on file | 46882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Joe L.<br>Address on file | 46883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Leonard J.<br>Address on file | 46884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jesse<br>Address on file | 46885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Bernard A.<br>Address on file | 46886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Theodore<br>Address on file | 46887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Sr, Louis T.<br>Address on file | 46888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Satterfield, Jr., Burton W.<br>Address on file | 46889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, George E.<br>Address on file | 46890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reid, Jr., Willie<br>Address on file | 46891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Mayfield<br>Address on file | 46892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, James L.<br>Address on file | 46893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reisinger, Leroy F.<br>Address on file | 46894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saul, David W.<br>Address on file | 46895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Harrison C.<br>Address on file | 46896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Jr, Percy<br>Address on file | 46897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jeanette I.<br>Address on file | 46898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooney, Jr, Bernard V.<br>Address on file | 46899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Jefferson L<br>Address on file | 46900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lenihan, Michael J.<br>Address on file | 46901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rosenberger, James R.<br>Address on file | 46902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Charlie H.<br>Address on file | 46903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Jr, Halvester<br>Address on file | 46904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Douglas F.<br>Address on file | 46905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Henry<br>Address on file | 46906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, Jr., Charles E.<br>Address on file | 46907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langford, Eugene<br>Address on file | 46908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Johnnie L.<br>Address on file | 46909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Ralph<br>Address on file | 46910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, James N.<br>Address on file | 46911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Levi, Donald E.<br>Address on file | 46912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Maggie<br>Address on file | 46913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Jr., Robert G.<br>Address on file | 46914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Sr., Arthur<br>Address on file | 46915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James M.<br>Address on file | 46916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Dave E.<br>Address on file | 46917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambert, Chrisley S<br>Address on file | 46918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage , Leroy G.<br>Address on file | 46919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lagna, William A.<br>Address on file | 46920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Kenneth R.<br>Address on file | 46921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lengrand, Maurice J.<br>Address on file | 46922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinette, Ronnie R.<br>Address on file | 46923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Ryland C.<br>Address on file | 46924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sawyer, Lawrence P.<br>Address on file | 46925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landrum, Catherine G.<br>Address on file | 46926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Myron J.<br>Address on file | 46927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, James H.<br>Address on file | 46928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ryan, James E.<br>Address on file | 46929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Robert<br>Address on file | 46930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schaffer, Sr., Leroy<br>Address on file | 46931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Carey M<br>Address on file | 46932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schoepflin, Ronald C.<br>Address on file | 46933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Ormond<br>Address on file | 46934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knowling, Eddie<br>Address on file | 46935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Sr., Cornelius E.<br>Address on file | 46936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffett, Willie<br>Address on file | 46937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, George<br>Address on file | 46938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, Hayes C.<br>Address on file | 46939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Selig, William A.<br>Address on file | 46940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Remington, Jr, James F.<br>Address on file | 46941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carlie M.<br>Address on file | 46942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers Sr, Reginald W.<br>Address on file | 46943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Little, Sr, Tyrone<br>Address on file | 46944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Killes G.<br>Address on file | 46945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Serrall, Sr., Gilbert<br>Address on file | 46946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Sr, Nathaniel<br>Address on file | 46947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maguire, Robert T.<br>Address on file | 46948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Bernice<br>Address on file | 46949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Betty L.<br>Address on file | 46950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Robert L.<br>Address on file | 46951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Ricky M.<br>Address on file | 46952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Jr, James<br>Address on file | 46953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William T.<br>Address on file | 46954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Settle, Robert L.<br>Address on file | 46955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kullman, Sr., Thomas W.<br>Address on file | 46956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Semancik, Louise<br>Address on file | 46957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaurin, Jr, Lawrence E.<br>Address on file | 46958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Richard<br>Address on file | 46959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanderlin, Sr., Joseph<br>Address on file | 46960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lengrand, Gale R.<br>Address on file | 46961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Bobby D.<br>Address on file | 46962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr., Everette B.<br>Address on file | 46963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roles, Shirley B.<br>Address on file | 46964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lemon, Harry R.<br>Address on file | 46965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Edward L.<br>Address on file | 46966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, James E.<br>Address on file | 46967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leto, Joseph<br>Address on file | 46968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sacchetti, Rudolph A.<br>Address on file | 46969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Sr., Harry J.<br>Address on file | 46970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sackalosky, Joan G.<br>Address on file | 46971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Jerry B.<br>Address on file | 46972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Sylvia M.<br>Address on file | 46973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Bacel R.<br>Address on file | 46974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Jr, Booker T.<br>Address on file | 46975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roseborough, James L.<br>Address on file | 46976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leonard, Sr, Ivan<br>Address on file | 46977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, John L.<br>Address on file | 46978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Robert J.<br>Address on file | 46979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knotts, Charlie O.<br>Address on file | 46980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowan, Russell J.<br>Address on file | 46981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, John C.<br>Address on file | 46982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kollner, Antoinette M.<br>Address on file | 46983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandridge, Charlotte A.<br>Address on file | 46984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Sr, Eugene A.<br>Address on file | 46985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Adell<br>Address on file | 46986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Konski, Michael J.<br>Address on file | 46987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redford Jr., Wilbur C.<br>Address on file | 46988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rose, Alton R.<br>Address on file | 46989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lee, Larry L.<br>Address on file | 46990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rumble, Albert L.<br>Address on file | 46991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koonce, Marion A.<br>Address on file | 46992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanford, Earl P.<br>Address on file | 46993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William D.<br>Address on file | 46994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saul, Brenda J.<br>Address on file | 46995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Jr., Bernard M.<br>Address on file | 46996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, James E.<br>Address on file | 46997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porte, Joan F.<br>Address on file | 46998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Joseph L.<br>Address on file | 46999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Charlie<br>Address on file | 47000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sedgwick, Jr, Leon H.<br>Address on file | 47001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr., John H.<br>Address on file | 47002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr, Manuel A.<br>Address on file | 47003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, James<br>Address on file | 47004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkins, George M.<br>Address on file | 47005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Sr, David L.<br>Address on file | 47006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rode Sr., Albert E.<br>Address on file | 47007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Walter F<br>Address on file | 47008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Sr., Robert E.<br>Address on file | 47009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langley, James D.<br>Address on file | 47010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Sr., Theodore E.<br>Address on file | 47011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Ivey L.<br>Address on file | 47012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewczak, Joseph M.<br>Address on file | 47013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lahner, Barbara<br>Address on file | 47014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redfearn, Chuckie<br>Address on file | 47015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Ronald<br>Address on file | 47016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roscoe, Julius C<br>Address on file | 47017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, James A.<br>Address on file | 47018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lennon, Nathan<br>Address on file | 47019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Annie J.<br>Address on file | 47020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Alice A.<br>Address on file | 47021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Lester H.<br>Address on file | 47022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Archie R<br>Address on file | 47023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kornmann, Robert H.<br>Address on file | 47024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Samuel<br>Address on file | 47025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, James D.<br>Address on file | 47026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Klapka, Jerry F.<br>Address on file | 47027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schroeder, Louis M.<br>Address on file | 47028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Maginnis, James J.<br>Address on file | 47029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sciscione, James J.<br>Address on file | 47030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schisler, Michael J.<br>Address on file | 47031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Vencie R.<br>Address on file | 47032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kornke, William T.<br>Address on file | 47033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Ronald L.<br>Address on file | 47034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kozak, Joseph V.<br>Address on file | 47035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, John J.<br>Address on file | 47036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Livesay, Richard E.<br>Address on file | 47037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lacher, Vernon R.<br>Address on file | 47038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sinclair<br>Address on file | 47039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, James W.<br>Address on file | 47040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langhorne, Sr, Garland E.<br>Address on file | 47041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mack, Richard G.<br>Address on file | 47042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carl E.<br>Address on file | 47043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Larry, William K<br>Address on file | 47044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laster, Tyrell<br>Address on file | 47045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Prett R.<br>Address on file | 47046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Jr, George<br>Address on file | 47047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Edward H<br>Address on file | 47048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schwartz, Jr., Charles L.<br>Address on file | 47049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr, Andrew  L.<br>Address on file | 47050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, James O.<br>Address on file | 47051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lattimore, Clarence<br>Address on file | 47052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reynolds, Wayne A.<br>Address on file | 47053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruth, Margaret L.<br>Address on file | 47054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowling, Demorris E<br>Address on file | 47055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Linnie C.<br>Address on file | 47056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sampson, Edward L.<br>Address on file | 47057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Marvin<br>Address on file | 47058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, David W.<br>Address on file | 47059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Milton O.<br>Address on file | 47060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Betty T.<br>Address on file | 47061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Sidney M.<br>Address on file | 47062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuels, Preston<br>Address on file | 47063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Robert E.<br>Address on file | 47064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Isaac L.<br>Address on file | 47065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, James E.<br>Address on file | 47066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, James M.<br>Address on file | 47067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Sr, John M.<br>Address on file | 47068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lias, Sr, Charles E.<br>Address on file | 47069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Bertel<br>Address on file | 47070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lemon, Frederick A.<br>Address on file | 47071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knox, Harold W.<br>Address on file | 47072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Salaris, Marian E.<br>Address on file | 47073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lilly, Danny J.<br>Address on file | 47074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saltor, Benjamin<br>Address on file | 47075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lesher, Shirley A.<br>Address on file | 47076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langston, Bruce J<br>Address on file | 47077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satisfield, Keith A.<br>Address on file | 47078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russo, Jr., Henry J.<br>Address on file | 47079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Randolph<br>Address on file | 47080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Jr., Jerry M.<br>Address on file | 47081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Raymond P.<br>Address on file | 47082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lance, Leslie R.<br>Address on file | 47083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rush, William E.<br>Address on file | 47084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Grace C.<br>Address on file | 47085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsey, Jonathan D.<br>Address on file | 47086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooney, Charles D.<br>Address on file | 47087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Lee A.<br>Address on file | 47088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lipscomb, Alphonso<br>Address on file | 47089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Delancy<br>Address on file | 47090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Madison, Steven<br>Address on file | 47091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Hazel G.<br>Address on file | 47092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miracle, William C.<br>Address on file | 47093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Edward J.<br>Address on file | 47094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Littlejohn, Sr, Benny L.<br>Address on file | 47095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipscomb, Jr, John W.<br>Address on file | 47096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Steven W.<br>Address on file | 47097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, III, Early L.<br>Address on file | 47098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livingston, Ronald C.<br>Address on file | 47099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, Charles E.<br>Address on file | 47100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livengood, Hassell R.<br>Address on file | 47101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipkins, Richard G.<br>Address on file | 47102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morgan, Charles<br>Address on file | 47103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Malloy, Sr, Andrew D.<br>Address on file | 47104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan, Ernest U.<br>Address on file | 47105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Long, Arthur<br>Address on file | 47106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Charlie<br>Address on file | 47107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Macon, James F.<br>Address on file | 47108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Martin, Douglas M.<br>Address on file | 47109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Charles C.<br>Address on file | 47110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Theodore R.<br>Address on file | 47111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lowman, Richard L.<br>Address on file | 47112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Clarence<br>Address on file | 47113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Donnell<br>Address on file | 47114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maker, Robert<br>Address on file | 47115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Paul M.<br>Address on file | 47116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowe, Robert M.<br>Address on file | 47117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Matthews, Sr, Jesse<br>Address on file | 47118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Lloyd R.<br>Address on file | 47119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowrie, Michael E.<br>Address on file | 47120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Norman H.<br>Address on file | 47121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeely, Robert<br>Address on file | 47122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Bradford V.<br>Address on file | 47123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Massenburg, J.A.<br>Address on file | 47124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Michael O.<br>Address on file | 47125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Robert J.<br>Address on file | 47126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeill, Gloria<br>Address on file | 47127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Raymond M.<br>Address on file | 47128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Samuel M.<br>Address on file | 47129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott Sr., Floyd J.<br>Address on file | 47130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Bernard R.<br>Address on file | 47131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott Sr., Lenwood<br>Address on file | 47132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Juniors<br>Address on file | 47133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott Sr., Thomas A.<br>Address on file | 47134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Thomas E.<br>Address on file | 47135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mangrum, Henry E.<br>Address on file | 47136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Thomas L.<br>Address on file | 47137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scribner Sr., Stanford P.<br>Address on file | 47138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Donald S.<br>Address on file | 47139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scribner Sr., Sterling S.<br>Address on file | 47140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seal, Frank M.<br>Address on file | 47141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sears Jr., Dennis E.<br>Address on file | 47142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seay Sr., Alvin P.<br>Address on file | 47143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegers, James C.<br>Address on file | 47144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seely Jr., Luther J.<br>Address on file | 47145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Seivers, Frank<br>Address on file | 47146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Selby, Gregory<br>Address on file | 47147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Wallace<br>Address on file | 47148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers Jr., Robert F.<br>Address on file | 47149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Selway, Melvin R.<br>Address on file | 47150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sessom, Milton M.<br>Address on file | 47151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Dorsey M<br>Address on file | 47152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klingelhofer Jr., Marion G.<br>Address on file | 47153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Bobby W.<br>Address on file | 47154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, James H.<br>Address on file | 47155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Michael M.<br>Address on file | 47156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Robert L.<br>Address on file | 47157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight Sr., Jessie M.<br>Address on file | 47158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, William T.<br>Address on file | 47159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knockett, George A.<br>Address on file | 47160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rohrbach, Gladys L.<br>Address on file | 47161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knotts, Harry W.<br>Address on file | 47162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, David<br>Address on file | 47163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Charles<br>Address on file | 47164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koger, John<br>Address on file | 47165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, Margaret Grace<br>Address on file | 47166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kosinski, Paul T.<br>Address on file | 47167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kotrosa Jr., George L.<br>Address on file | 47168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kowalevicz, Henry W.<br>Address on file | 47169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Krasnodemski, Sr, Francis A.<br>Address on file | 47170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kraus, Gary L.<br>Address on file | 47171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krempel Sr., Roland<br>Address on file | 47172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krysiak, Anthony J.<br>Address on file | 47173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kujawski, Edward P.<br>Address on file | 47174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCafferty Jr, Wallace E.<br>Address on file | 47175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kupnicki Jr., Edward C.<br>Address on file | 47176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kuta, John D.<br>Address on file | 47177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kyler, Rosalie M.<br>Address on file | 47178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCain, Marian<br>Address on file | 47179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lacy Sr., Clifton L.<br>Address on file | 47180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lamb, Thomas<br>Address on file | 47181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landon , Virginia M.<br>Address on file | 47182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Joyce C.<br>Address on file | 47183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane Jr., Collins<br>Address on file | 47184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Lenward<br>Address on file | 47185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, William E.<br>Address on file | 47186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lang, Sr., Arthur H.<br>Address on file | 47187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langston Jr., Miles G.<br>Address on file | 47188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langston, Walter H.<br>Address on file | 47189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lankford, Earnest<br>Address on file | 47190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lasek Sr., Thaddeus J.<br>Address on file | 47191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lashley, James<br>Address on file | 47192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lashley, Steven A.<br>Address on file | 47193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laskey, Joyce H.<br>Address on file | 47194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Alton<br>Address on file | 47195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alvin J.<br>Address on file | 47196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Edward L.<br>Address on file | 47197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Horace M.<br>Address on file | 47198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lassiter Jr., Mack<br>Address on file | 47199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Larry<br>Address on file | 47200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Roscoe<br>Address on file | 47201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Vernon L.<br>Address on file | 47202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Macey, Sr, William R.<br>Address on file | 47203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Maurice L.<br>Address on file | 47204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lauderman, Arlis W.<br>Address on file | 47205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laughlin Sr., John M.<br>Address on file | 47206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laury, William E.<br>Address on file | 47207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Richard J.<br>Address on file | 47208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Sr, Glenn E.<br>Address on file | 47209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Claude L.<br>Address on file | 47210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Henry R.<br>Address on file | 47211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Hugh B.<br>Address on file | 47212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Joey L.<br>Address on file | 47213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Joyce<br>Address on file | 47214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lumpkin, Rosealyn M.<br>Address on file | 47215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Sr., Mayso A.<br>Address on file | 47216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawson, Stanley J.<br>Address on file | 47217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Laws, Shelton M.<br>Address on file | 47218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawton, Herbert L.<br>Address on file | 47219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luster, Shurley L.<br>Address on file | 47220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Madison, Earl L.<br>Address on file | 47221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Wendel G.<br>Address on file | 47222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Robert C.<br>Address on file | 47223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Donald L.<br>Address on file | 47224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Andrew<br>Address on file | 47225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyles, Claude W.<br>Address on file | 47226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, Clarence O.<br>Address on file | 47227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leach, Earl<br>Address on file | 47228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts Sr, John R<br>Address on file | 47229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Louis D.<br>Address on file | 47230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowlett, Ira A.<br>Address on file | 47231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mackoviak, Wilma J.<br>Address on file | 47232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jimmy<br>Address on file | 47233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Joe T.<br>Address on file | 47234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipinski, Agnes I.<br>Address on file | 47235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Henry M.<br>Address on file | 47236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Montie<br>Address on file | 47237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Mamie V.<br>Address on file | 47238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lunsford, Major C.<br>Address on file | 47239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Cleophalis<br>Address on file | 47240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leazer, Stanley L<br>Address on file | 47241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luger, Sr, Matthew G.<br>Address on file | 47242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regusters, Jr, Raymond C.<br>Address on file | 47243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, George H.<br>Address on file | 47244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Burrell<br>Address on file | 47245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royals, Jr, John D.<br>Address on file | 47246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Majette, Albert H.<br>Address on file | 47247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Sr, John N.<br>Address on file | 47248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charles L.<br>Address on file | 47249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Dennis<br>Address on file | 47250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ernest E.<br>Address on file | 47251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGilvary, Edna M.<br>Address on file | 47252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledesma, Aldo R.<br>Address on file | 47253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandidge, Sr, J. W.<br>Address on file | 47254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lazoff, Alfred H.<br>Address on file | 47255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Beldon N.<br>Address on file | 47256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Jerry E.<br>Address on file | 47257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Joseph A.<br>Address on file | 47258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunn, Lenwood<br>Address on file | 47259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 47260 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mai, John F.<br>Address on file | 47261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Marvin L.<br>Address on file | 47262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr, Samuel W.<br>Address on file | 47263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Jr, Charles E.<br>Address on file | 47264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lloyd, Jerry L.<br>Address on file | 47265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Jerry<br>Address on file | 47266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, David<br>Address on file | 47267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis , Twanna C.<br>Address on file | 47268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Frederick<br>Address on file | 47269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Calvin E.<br>Address on file | 47270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, McKinley<br>Address on file | 47271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Jr, Robert<br>Address on file | 47272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, Sandra E.<br>Address on file | 47273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Alexander<br>Address on file | 47274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reason, Ronald S.<br>Address on file | 47275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Linger, Sr, James A.<br>Address on file | 47276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Joseph L.<br>Address on file | 47277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liverman Sr, Alfred M.<br>Address on file | 47278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewter, James R.<br>Address on file | 47279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockley, Marvin E.<br>Address on file | 47280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Diana D.<br>Address on file | 47281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Pluma<br>Address on file | 47282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Michael G.<br>Address on file | 47283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Sr, Leon C<br>Address on file | 47284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewter, Sr, William E.<br>Address on file | 47285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jerry A<br>Address on file | 47286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ridley, Jr., Joseph D.<br>Address on file | 47287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridolfi, Jr., Saul F.<br>Address on file | 47288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Garland W.<br>Address on file | 47289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reeves, Sr, Rudolph O.<br>Address on file | 47290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riggins, Sr, Charles M.<br>Address on file | 47291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyles, Charles<br>Address on file | 47292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Kermit L.<br>Address on file | 47293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ritchie, Cornelius<br>Address on file | 47294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, B. C.<br>Address on file | 47295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lemon Jr., Henry J.<br>Address on file | 47296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewinski, Sandra L.<br>Address on file | 47297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Joe L.<br>Address on file | 47298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leary, William G.<br>Address on file | 47299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Otis K.<br>Address on file | 47300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Calvin W.<br>Address on file | 47301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, George E.<br>Address on file | 47302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, William H.<br>Address on file | 47303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Earl E.<br>Address on file | 47304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Joe H.<br>Address on file | 47305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ligon, Larry W.<br>Address on file | 47306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson Jr, Richard P.<br>Address on file | 47307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lippard, Graham B.<br>Address on file | 47308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., Idris<br>Address on file | 47309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., John W.<br>Address on file | 47310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Ralph P.<br>Address on file | 47311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewis, Larry R.<br>Address on file | 47312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Lloyd J.<br>Address on file | 47313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, James R.<br>Address on file | 47314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Martha R.<br>Address on file | 47315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Melvin<br>Address on file | 47316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr, Joshua<br>Address on file | 47317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Raphael A.<br>Address on file | 47318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Robert N.<br>Address on file | 47319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, Haywood L.<br>Address on file | 47320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers , Ronald K.<br>Address on file | 47321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Leonard<br>Address on file | 47322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Ryelander K.<br>Address on file | 47323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lazarus, Nathaniel<br>Address on file | 47324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Sr., William E.<br>Address on file | 47325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McCarthy, Alfred F.<br>Address on file | 47326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lloyd, Marie E.<br>Address on file | 47327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leak, Sr, Joseph T.<br>Address on file | 47328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Tyrone C.<br>Address on file | 47329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Joseph<br>Address on file | 47330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewter, Eula M.<br>Address on file | 47331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leary, Jerry V.<br>Address on file | 47332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Melvin<br>Address on file | 47333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lentz, Joseph E.<br>Address on file | 47334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rogers, Mary R.<br>Address on file | 47335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Edwin E.<br>Address on file | 47336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lias, Joseph W.<br>Address on file | 47337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saddler, Richard W.<br>Address on file | 47338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liggins, Edward R.<br>Address on file | 47339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Melvin  T.<br>Address on file | 47340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Sr, Denny G.<br>Address on file | 47341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Liggins, Wilbert A.<br>Address on file | 47342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Raymond<br>Address on file | 47343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lincoln, Jr, Isaac<br>Address on file | 47344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| LeBoeuf, Sr., Edward J.<br>Address on file | 47345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsey, Winfred A.<br>Address on file | 47346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, Sr, William  L.<br>Address on file | 47347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jerome<br>Address on file | 47348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Logan, Timothy J.<br>Address on file | 47349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Jesse W.<br>Address on file | 47350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Gloria M.<br>Address on file | 47351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Everett R.<br>Address on file | 47352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr., Thomas<br>Address on file | 47353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Robert E.<br>Address on file | 47354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Littlejohn, Mary E.<br>Address on file | 47355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynn, Jr, Walter<br>Address on file | 47356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47357 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggins, Jr, Joseph<br>Address on file | 47358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Jr, Sherman<br>Address on file | 47359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Leon<br>Address on file | 47360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liverman, Willie L.<br>Address on file | 47361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47362 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Sr., Don A.<br>Address on file | 47363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ronald G.<br>Address on file | 47364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Ralph B.<br>Address on file | 47365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luck, Leon D.<br>Address on file | 47366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucky, John W.<br>Address on file | 47367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loney, James<br>Address on file | 47368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, William C.<br>Address on file | 47369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47370 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Percy L.<br>Address on file | 47371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Norman A.<br>Address on file | 47372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Cecil J.<br>Address on file | 47373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodman, William<br>Address on file | 47374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47375 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Reginald T.<br>Address on file | 47376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lupton, Gerald E.<br>Address on file | 47377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockman, Clifton  H.<br>Address on file | 47378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Love, Jr, James A.<br>Address on file | 47379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Locks, Thomas L.<br>Address on file | 47380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lofland Jr., Severn  T.<br>Address on file | 47381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Betty C.<br>Address on file | 47382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, Wavley<br>Address on file | 47383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lunsford, Melvin L.<br>Address on file | 47384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Logan, William<br>Address on file | 47385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Charles B.<br>Address on file | 47386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charlie P.<br>Address on file | 47387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan, William T.<br>Address on file | 47388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Maynard<br>Address on file | 47389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lomax, Stanley B.<br>Address on file | 47390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longacre Sr., Warren J.<br>Address on file | 47391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe, Bruce W.<br>Address on file | 47392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Jerome P.<br>Address on file | 47393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long Jr., Rufus J.<br>Address on file | 47394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClenney, Gary<br>Address on file | 47395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Stanley J.<br>Address on file | 47396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Long, Leslie T.<br>Address on file | 47397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, Joe J.<br>Address on file | 47398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long Sr., Louis W.<br>Address on file | 47399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorsong, Robert J.<br>Address on file | 47400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Loughner, Bruce E.<br>Address on file | 47401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lesane, Jr., Robert L.<br>Address on file | 47402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loughry, Charlotte M.<br>Address on file | 47403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabry, Algie H.<br>Address on file | 47404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lovett, Heyward S<br>Address on file | 47405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Libber, James T.<br>Address on file | 47406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw, Barbara S.<br>Address on file | 47407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47408 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Herbert L.<br>Address on file | 47409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Levy, Stanley G.<br>Address on file | 47410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47411 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovett Jr., Lawrence E.<br>Address on file | 47412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe Sr., Carlton L.<br>Address on file | 47413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Willie F.<br>Address on file | 47414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Venzolia S.<br>Address on file | 47415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Majette, Stanley J.<br>Address on file | 47416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowry, Edward D.<br>Address on file | 47417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Ronald L.<br>Address on file | 47418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw Jr., Merwin G.<br>Address on file | 47419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Legette, Ernest D.<br>Address on file | 47420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schriefer, John E.<br>Address on file | 47421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manning, Joseph L.<br>Address on file | 47422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luckett, David O.<br>Address on file | 47423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan, Dean C.<br>Address on file | 47424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkin, Donald E.<br>Address on file | 47425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mallory, Frances E.<br>Address on file | 47426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Mary Rossetta<br>Address on file | 47427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lundy, James H.<br>Address on file | 47428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, John Q.<br>Address on file | 47429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Jerry<br>Address on file | 47430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Tom M.<br>Address on file | 47431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lunsford, Alvin J.<br>Address on file | 47432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Thomas I.<br>Address on file | 47433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Luster Sr., Clayton R.<br>Address on file | 47434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Austin G.<br>Address on file | 47435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Dolores E.<br>Address on file | 47436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, Jr, William L.<br>Address on file | 47437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Edward J.<br>Address on file | 47438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Sr, Willie A.<br>Address on file | 47439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Clifton R.<br>Address on file | 47440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Jr., Norman<br>Address on file | 47441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, James A.<br>Address on file | 47442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Marks, Charles D.<br>Address on file | 47443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Thelma<br>Address on file | 47444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewter, Rawley W.<br>Address on file | 47445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, Henry T.<br>Address on file | 47446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynn Jr., Henry<br>Address on file | 47447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Larry G.<br>Address on file | 47448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matlock, Mary J.<br>Address on file | 47449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabray, Olen W.<br>Address on file | 47450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Longmire, Jerome<br>Address on file | 47451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mackall, Barbara J.<br>Address on file | 47452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCloud, Sr, David R.<br>Address on file | 47453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mack, Geraldine M.<br>Address on file | 47454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Madden, Richard H.<br>Address on file | 47455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNeil, James<br>Address on file | 47456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Gerald A.<br>Address on file | 47457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockett, Jr., David W.<br>Address on file | 47458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacKenney, Joseph R.<br>Address on file | 47459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liningham, George W.<br>Address on file | 47460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacLean, Thomas M.<br>Address on file | 47461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madison, Robert J.<br>Address on file | 47462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Magill, David P.<br>Address on file | 47463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Noah F.<br>Address on file | 47464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Charles B.<br>Address on file | 47465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maddux Jr., Layon<br>Address on file | 47466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Clifton<br>Address on file | 47467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mahoney, John R.<br>Address on file | 47468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovett, Robert L.<br>Address on file | 47469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maith, Purnell W.<br>Address on file | 47470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Makowski, Daniel<br>Address on file | 47471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malee, Ann<br>Address on file | 47472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Fred<br>Address on file | 47473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Major Sr., Woodrow U.<br>Address on file | 47474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Carthone E.<br>Address on file | 47475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockett, Dwight T.<br>Address on file | 47476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mallory, Brian H.<br>Address on file | 47477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Macklin, Robert M.<br>Address on file | 47478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malloy, James A.<br>Address on file | 47479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Joseph G.<br>Address on file | 47480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minion, Donald N.<br>Address on file | 47481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Jr., Robert E.<br>Address on file | 47482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockett, Jr, John A.<br>Address on file | 47483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Sr., Charles E.<br>Address on file | 47484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mamolito, Rita<br>Address on file | 47485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schisler, Stanley J.<br>Address on file | 47486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malpaya, Orlando I.<br>Address on file | 47487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Elbert<br>Address on file | 47488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Littles Jr, Earl<br>Address on file | 47489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, James A.<br>Address on file | 47490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mann, Janice A.<br>Address on file | 47491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Marrow Jr, Samuel<br>Address on file | 47492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Luster, Donzell L.<br>Address on file | 47493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marino, Amaryllis<br>Address on file | 47494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, William M.<br>Address on file | 47495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Oscar V.<br>Address on file | 47496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McAllister, Robert L.<br>Address on file | 47497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Livingston, Ralph G.<br>Address on file | 47498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Robert S.<br>Address on file | 47499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall, Ray<br>Address on file | 47500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Joyce K.<br>Address on file | 47501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall Sr., William E.<br>Address on file | 47502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, James C.<br>Address on file | 47503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schwab, James A.<br>Address on file | 47504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marrow, Francis<br>Address on file | 47505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, George A.<br>Address on file | 47506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Lee<br>Address on file | 47507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Royal H.<br>Address on file | 47508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Donald G.<br>Address on file | 47509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Prince<br>Address on file | 47510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Percy<br>Address on file | 47511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| List, Sr, Fred D.<br>Address on file | 47512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Bernice R.<br>Address on file | 47513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William C.<br>Address on file | 47514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Betty J.<br>Address on file | 47515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| MacRae, Lewis B.<br>Address on file | 47516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr, James E.<br>Address on file | 47517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockley, Carlton E.<br>Address on file | 47518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lea, Merland F.<br>Address on file | 47519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Carlton J.<br>Address on file | 47520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McEachern, William H.<br>Address on file | 47521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schmidtmann, Gloria V.<br>Address on file | 47522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton Sr., Herbert H.<br>Address on file | 47523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Ceceilia Carrington<br>Address on file | 47524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Linwood E.<br>Address on file | 47525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Wanda G.<br>Address on file | 47526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Livingston, Ethel<br>Address on file | 47527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Jacqueline L.<br>Address on file | 47528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mann, Jr, Russell C.<br>Address on file | 47529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, Mildred S.<br>Address on file | 47530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minggia, Earnest N.<br>Address on file | 47531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Linthicum, James O.<br>Address on file | 47532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Edwin D.<br>Address on file | 47533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mines, Sr., Vernon L.<br>Address on file | 47534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Minor, W. F.<br>Address on file | 47535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Littlejohn, Edward I.<br>Address on file | 47536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Dorothy L.<br>Address on file | 47537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Henry L.<br>Address on file | 47538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, James R.<br>Address on file | 47539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, John H.<br>Address on file | 47540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maas, Martin R.<br>Address on file | 47541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McQuillen, Robert E.<br>Address on file | 47542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell Jr., James N.<br>Address on file | 47543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Reginald E.<br>Address on file | 47544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mack, Gwendolyn E.<br>Address on file | 47545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell Sr., Frank<br>Address on file | 47546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffatt, Columbus<br>Address on file | 47547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lomax, Elmer<br>Address on file | 47548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Donnell<br>Address on file | 47549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffatt, Ethel G.<br>Address on file | 47550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Arthur L.<br>Address on file | 47551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Jr., Quinnie H.<br>Address on file | 47552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody Jr., Clyde<br>Address on file | 47553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence W.<br>Address on file | 47554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luton, John L.<br>Address on file | 47555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satterfield, Larry C.<br>Address on file | 47556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mears, Claudine T.<br>Address on file | 47557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore Sr., Ralph E.<br>Address on file | 47558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, Leonzer N.<br>Address on file | 47559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockley, Larry J.<br>Address on file | 47560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marecki, Daniel J.<br>Address on file | 47561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Otis L.<br>Address on file | 47562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manson, Thomas<br>Address on file | 47563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan Jr., James<br>Address on file | 47564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsay, Paul F.<br>Address on file | 47565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Macklin, Jr, Edward H.<br>Address on file | 47566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Love Sr., Terry W.<br>Address on file | 47567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minggia, Daniel<br>Address on file | 47568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Sidney<br>Address on file | 47569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Malone, Norman<br>Address on file | 47570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luckadoo, Glenn C.<br>Address on file | 47571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sawyer, Kenneth A.<br>Address on file | 47572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunn, Timothy<br>Address on file | 47573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Leatha M<br>Address on file | 47574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Reddick<br>Address on file | 47575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Rose M.<br>Address on file | 47576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, Robert E.<br>Address on file | 47577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Madden Sr., Frank<br>Address on file | 47578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Marvin<br>Address on file | 47579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manago, William<br>Address on file | 47580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Magnaterra Sr., Dino A.<br>Address on file | 47581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mallory Jr., Joseph<br>Address on file | 47582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Samuel<br>Address on file | 47583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Bernard A.<br>Address on file | 47584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mines, Kenneth E.<br>Address on file | 47585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mann Sr, Earnest M.<br>Address on file | 47586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Wilson F.<br>Address on file | 47587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marlins III, Willie C.<br>Address on file | 47588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, William J.<br>Address on file | 47589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, William F.<br>Address on file | 47590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Tim M.<br>Address on file | 47591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNair, Clinton<br>Address on file | 47592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mangrum, Jr., Leroy<br>Address on file | 47593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leazer, Paul M.<br>Address on file | 47594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Montgomery, George<br>Address on file | 47595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, John H.<br>Address on file | 47596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minich Jr., E. H.<br>Address on file | 47597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mizzell, Jr, Eddie L.<br>Address on file | 47598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr., John H.<br>Address on file | 47599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Lloyd<br>Address on file | 47600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Garland R.<br>Address on file | 47601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Boris S.<br>Address on file | 47602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Aljournia<br>Address on file | 47603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Doris E.<br>Address on file | 47604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Lawrence E.<br>Address on file | 47605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sapp, Jr, Cornell<br>Address on file | 47606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marcellino, Geraldine<br>Address on file | 47607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midgette, William A.<br>Address on file | 47608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jr, James<br>Address on file | 47609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lott, James A.<br>Address on file | 47610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Charlie M.<br>Address on file | 47611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Henry W.<br>Address on file | 47612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, David J.<br>Address on file | 47613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Wellesley<br>Address on file | 47614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyde, Jr., Willouis<br>Address on file | 47615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, John R.<br>Address on file | 47616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr., Isham D.<br>Address on file | 47617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liberatore, Frank W.<br>Address on file | 47618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert L.<br>Address on file | 47619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scales, Jr., Willie B.<br>Address on file | 47620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Jr, William E.<br>Address on file | 47621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons , Raymond<br>Address on file | 47622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledford, Elmer L.<br>Address on file | 47623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mashburn, Joann<br>Address on file | 47624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manning, Frazier<br>Address on file | 47625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, Churchill E.<br>Address on file | 47626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Samuel T.<br>Address on file | 47627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lilly, Jr., Delandies<br>Address on file | 47628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Willie L.<br>Address on file | 47629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Bertha J.<br>Address on file | 47630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, James Harvey<br>Address on file | 47631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, Jr., William H.<br>Address on file | 47632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lifsey, Daniel C.<br>Address on file | 47633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, John W.<br>Address on file | 47634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mathews, Robert P.<br>Address on file | 47635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rode, Sr., Charles W.<br>Address on file | 47636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47637 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47638 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47639 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Jr., Raymond<br>Address on file | 47640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Leonard L.<br>Address on file | 47641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47642 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Susan C.<br>Address on file | 47643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr, Ronald R.<br>Address on file | 47644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Randolph M.<br>Address on file | 47645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall, Sr, Tommy L.<br>Address on file | 47646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkin, Joseph<br>Address on file | 47647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Lawrence L.<br>Address on file | 47648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr, Charles<br>Address on file | 47649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Martin, John I.<br>Address on file | 47650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Ernest R.<br>Address on file | 47651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Adlai D.<br>Address on file | 47652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Lemuel E.<br>Address on file | 47653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, William<br>Address on file | 47654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mashburn, Joseph K.<br>Address on file | 47655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47656 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47657 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, F. E.<br>Address on file | 47658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, James F.<br>Address on file | 47659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47660 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47661 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47662 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Sr, Louis B.<br>Address on file | 47663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Jr, Clyde<br>Address on file | 47664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47665 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47666 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Floyd B.<br>Address on file | 47667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47668 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47669 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47670 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47671 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47672 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47673 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Janice A.<br>Address on file | 47674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47675 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47676 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47677 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47678 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Jr, Robert E.<br>Address on file | 47679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Deanna<br>Address on file | 47680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Florence E.<br>Address on file | 47681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maynard, Richard B.<br>Address on file | 47682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Melvin A.<br>Address on file | 47683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Christopher C.<br>Address on file | 47684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Lemuel<br>Address on file | 47685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Lawrence<br>Address on file | 47686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Shirley V.<br>Address on file | 47687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarthy, Henry L.<br>Address on file | 47688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCone, Albert W.<br>Address on file | 47689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matheny, James D.<br>Address on file | 47690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47691 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Stanley B.<br>Address on file | 47692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayfield, Willie H.<br>Address on file | 47693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDuffie, Rodney E.<br>Address on file | 47694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Donald L.<br>Address on file | 47695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Joseph P.<br>Address on file | 47696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matthews, Ronald L.<br>Address on file | 47697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Rudie T.<br>Address on file | 47698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mathias, Lemuel L.<br>Address on file | 47699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Larry J.<br>Address on file | 47700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mayes, James E.<br>Address on file | 47701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, George T.<br>Address on file | 47702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxwell, Beulah F.<br>Address on file | 47703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshburn, Robert C.<br>Address on file | 47704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCullers, Bernard W.<br>Address on file | 47705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marsh, Ronald T.<br>Address on file | 47706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCormick, Jr, Earl L.<br>Address on file | 47707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCone, Michael F.<br>Address on file | 47708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William E.<br>Address on file | 47709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCormick, Louise<br>Address on file | 47710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAllister, James F.<br>Address on file | 47711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Randolph<br>Address on file | 47712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McAbee, Charles H.<br>Address on file | 47713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McBroom, Robert L.<br>Address on file | 47714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKay, Benjamin F.<br>Address on file | 47715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McBride, James<br>Address on file | 47716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Margaret A.<br>Address on file | 47717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, Clarence<br>Address on file | 47718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCallum, Leon E.<br>Address on file | 47719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Preston<br>Address on file | 47720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthis, Elvin E.<br>Address on file | 47721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCallum, Phillip R.<br>Address on file | 47722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClaskey, William J.<br>Address on file | 47723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCary, Julius C.<br>Address on file | 47724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Macklin, Paul L.<br>Address on file | 47725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maynard, John A.<br>Address on file | 47726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maxwell, Harold<br>Address on file | 47727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayo, John O.<br>Address on file | 47728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCroey, Andrew J.<br>Address on file | 47729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mayo, IV., Hart<br>Address on file | 47730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCrickard, Alvin T<br>Address on file | 47731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCadden, T. E.<br>Address on file | 47732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayo, Allen<br>Address on file | 47733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClary, Nathaniel<br>Address on file | 47734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| May, Gary P.<br>Address on file | 47735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntosh, Jr, Benjamin N.<br>Address on file | 47736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCarthy, Raymond A.<br>Address on file | 47737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCall, Jr, Leroy<br>Address on file | 47738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Fred H.<br>Address on file | 47739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matusiak, Michael<br>Address on file | 47740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maxwell, Frederick<br>Address on file | 47741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCleary, Ralph A.<br>Address on file | 47742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roppelt, Lawrence A.<br>Address on file | 47743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Paul<br>Address on file | 47744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, David L.<br>Address on file | 47745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McAllister, James H.<br>Address on file | 47746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCleave, Lawyer<br>Address on file | 47747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McAlily, Sr, Timothy L.<br>Address on file | 47748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Thomas A.<br>Address on file | 47749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Jr, Charles T.<br>Address on file | 47750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxfield, Sr, Edward S.<br>Address on file | 47751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClinton Jr, Roger<br>Address on file | 47752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., Ralph T.<br>Address on file | 47753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mannion, Lawrence J.<br>Address on file | 47754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Nathaniel<br>Address on file | 47755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McClelland, Kathryn M.<br>Address on file | 47756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy, Eugene H.<br>Address on file | 47757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDowell, Herbert N.<br>Address on file | 47758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCready, Larry R.<br>Address on file | 47759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., William F.<br>Address on file | 47760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDaniel, Jr, Elijah<br>Address on file | 47761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDuffie, David E.<br>Address on file | 47762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, William S.<br>Address on file | 47763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFadden, James<br>Address on file | 47764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGhee, Henry W.<br>Address on file | 47765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McElveen, Levern<br>Address on file | 47766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDougal, Texie J.<br>Address on file | 47767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullough, William<br>Address on file | 47768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDonald, Sr, Floyd L. W.<br>Address on file | 47769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullen, Roy D.<br>Address on file | 47770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Sr., James M.<br>Address on file | 47771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Fred L.<br>Address on file | 47772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCowan, Sr, John C.<br>Address on file | 47773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Matthews, Sr, Frank C.<br>Address on file | 47774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Margaret C.<br>Address on file | 47775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Vernon R.<br>Address on file | 47776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKelvin, Patricia E.<br>Address on file | 47777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFarland, Karen K.<br>Address on file | 47778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLane, Douglas L.<br>Address on file | 47779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mallory, Sr, Louis M.<br>Address on file | 47780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Haywood L.<br>Address on file | 47781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Marshall, Sr, Russell G.<br>Address on file | 47782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFadden, Jr, Johnnie O.<br>Address on file | 47783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Jr., Julius W.<br>Address on file | 47784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matus, Michael T.<br>Address on file | 47785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKeel, Benjamin F.<br>Address on file | 47786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDowell, Lawrence S.<br>Address on file | 47787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason Jr., Edward<br>Address on file | 47788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDuffie, Sadie<br>Address on file | 47789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGowens, Gilbert H.<br>Address on file | 47790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David R.<br>Address on file | 47791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGriff, Viola<br>Address on file | 47792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Daniel L.<br>Address on file | 47793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McGeary, William E.<br>Address on file | 47794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGraw, Maggie<br>Address on file | 47795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIntyre, Jr, John S.<br>Address on file | 47796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason Jr., Elbert<br>Address on file | 47797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McMillan, Ruby<br>Address on file | 47798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod III., Webster L.<br>Address on file | 47799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Elmer W.<br>Address on file | 47800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McKay, Jr, LeRoy L.<br>Address on file | 47801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Henry F.<br>Address on file | 47802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, James H.<br>Address on file | 47803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIver, Albert<br>Address on file | 47804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Hazel S.<br>Address on file | 47805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGee, Sr, Ernest L.<br>Address on file | 47806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGowan, Jr, Ronald M.<br>Address on file | 47807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason, Sr, Frederick L.<br>Address on file | 47808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFarland, Sr., Harry L.<br>Address on file | 47809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDonald, Lorri A.<br>Address on file | 47810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Abel G.<br>Address on file | 47811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Larry D.<br>Address on file | 47812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McMillan, Sr, Ira K.<br>Address on file | 47813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, John E.<br>Address on file | 47814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKnight, Sidney R.<br>Address on file | 47815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall Sr., James L.<br>Address on file | 47816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCray, Jr, Elijah<br>Address on file | 47817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, Emerson E.<br>Address on file | 47818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy Sr, David F.<br>Address on file | 47819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCullough, Sr, Ronald L.<br>Address on file | 47820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFatter, Alma<br>Address on file | 47821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division<br>c/o Patterson Belknap Web<br>David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 | 47822 | 3/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McGilvary, Hugh H.<br>Address on file | 47823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinley, Owen M.<br>Address on file | 47824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mavronis, Irene<br>Address on file | 47825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinnis, Mires L.<br>Address on file | 47826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Lena T.<br>Address on file | 47827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Mason<br>Address on file | 47828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Lonnie A.<br>Address on file | 47829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLamb, Lurethia<br>Address on file | 47830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGregor, Wesley<br>Address on file | 47831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKeel, James R.<br>Address on file | 47832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGriff, Joann<br>Address on file | 47833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeill, Donnell<br>Address on file | 47834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Thelma C.<br>Address on file | 47835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Marjorie J.<br>Address on file | 47836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGuire, David T.<br>Address on file | 47837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milliken, Sr, Roger M.<br>Address on file | 47838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Rebecca<br>Address on file | 47839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Kathryn<br>Address on file | 47840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meeks, Andrew S.<br>Address on file | 47841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLain, John M.<br>Address on file | 47842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McLarin, Benjamin L.<br>Address on file | 47843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marcellino, Donald J.<br>Address on file | 47844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Florence B.<br>Address on file | 47845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Jr, James<br>Address on file | 47846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maupin Jr, Earl H<br>Address on file | 47847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Patricia E.<br>Address on file | 47848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKeever, Jr, George W.<br>Address on file | 47849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKay, Shirley A.<br>Address on file | 47850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Longleigh<br>Address on file | 47851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDaniel, Sr., Charles L.<br>Address on file | 47852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mellon, Anthony P.<br>Address on file | 47853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCory, Phyllis J.<br>Address on file | 47854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McPherson, Sr, Robert L.<br>Address on file | 47855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLean, Charles E.<br>Address on file | 47856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Masiello, Jr, John J.<br>Address on file | 47857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKnight, Jr., Henry<br>Address on file | 47858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNeil, Raymond<br>Address on file | 47859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Peter<br>Address on file | 47860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Charlie<br>Address on file | 47861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David<br>Address on file | 47862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLean, Gerald C.<br>Address on file | 47863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLellan, David A.<br>Address on file | 47864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNew, Sr, Vaughn E.<br>Address on file | 47865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Tommie<br>Address on file | 47866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Joseph D.<br>Address on file | 47867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinney, Nancy L.<br>Address on file | 47868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mebane, Rudolph<br>Address on file | 47869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Robert R.<br>Address on file | 47870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McQuillen, Sherry J<br>Address on file | 47871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marcel, Thomas M.<br>Address on file | 47872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQueen, Jr., Levan<br>Address on file | 47873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Harry E.<br>Address on file | 47874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McMillan, Clinton R.<br>Address on file | 47875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Margaret L.<br>Address on file | 47876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Sr, James C.<br>Address on file | 47877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMahon, Sr, William T.<br>Address on file | 47878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McQuillen, Gary A.<br>Address on file | 47879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McRae, Lee M.<br>Address on file | 47880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Maria M.<br>Address on file | 47881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Kenneth A.<br>Address on file | 47882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Leander M.<br>Address on file | 47883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menser, Dennis D.<br>Address on file | 47884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mehailescu, Michael E.<br>Address on file | 47885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Jr, Maceo L.<br>Address on file | 47886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Megginson, Michael A<br>Address on file | 47887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Sr, Wilbert A.<br>Address on file | 47888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Larry E.<br>Address on file | 47889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Shelton M.<br>Address on file | 47890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mebans, James<br>Address on file | 47891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mebane, Jr., Norman L.<br>Address on file | 47892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meade, Frederick F.<br>Address on file | 47893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McRae, George G.<br>Address on file | 47894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McRae, Arthur D.<br>Address on file | 47895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeely, Shelba J.<br>Address on file | 47896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Ralph H.<br>Address on file | 47897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Theodore F.<br>Address on file | 47898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Jr, Daniel<br>Address on file | 47899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Leon<br>Address on file | 47900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Edward H.<br>Address on file | 47901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melvin Jr, Levan<br>Address on file | 47902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melson, Kenneth M.<br>Address on file | 47903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melton, Samuel L.<br>Address on file | 47904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Junious G.<br>Address on file | 47905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Jr, Herbert<br>Address on file | 47906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Merritt, Thomas G.<br>Address on file | 47907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Merritt, Theodore A.<br>Address on file | 47908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mercer, Lonnie<br>Address on file | 47909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menser, II, Daniel W.<br>Address on file | 47910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meninger, Jr, Charles J.<br>Address on file | 47911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melton, Naomi<br>Address on file | 47912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Gwendolyn E.<br>Address on file | 47913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Ronald E.<br>Address on file | 47914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Blanche E.<br>Address on file | 47915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, Thomas H.<br>Address on file | 47916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, August F.<br>Address on file | 47917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McWilliams, Daniel<br>Address on file | 47918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Milwee, Dolores J.<br>Address on file | 47919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milteer, Jr, Felton<br>Address on file | 47920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Meshezabe, Samuel O.<br>Address on file | 47921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Merritt, Donald C.<br>Address on file | 47922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melton, Jesse T.<br>Address on file | 47923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mebane, Willis L.<br>Address on file | 47924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Curtis A.<br>Address on file | 47925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Middleton, Edith G.<br>Address on file | 47926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messick, James A.<br>Address on file | 47927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47928 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47929 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47930 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47931 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47932 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyett, Robert J.<br>Address on file | 47933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Carl F.<br>Address on file | 47934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Michitti, Benny<br>Address on file | 47935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mickens, Jr, Thomas H.<br>Address on file | 47936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgett, William A.<br>Address on file | 47937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miles, Michael S.<br>Address on file | 47938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Eddie<br>Address on file | 47939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Wayne D.<br>Address on file | 47940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Harry W.<br>Address on file | 47941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Teddy L.<br>Address on file | 47942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Emory E.<br>Address on file | 47943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Miller, Bruce W.<br>Address on file | 47944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milian, James W.<br>Address on file | 47945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milby, Charles B.<br>Address on file | 47946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mead, Lawrence E.<br>Address on file | 47947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milburn, Charles W.<br>Address on file | 47948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melvin, George J.<br>Address on file | 47949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melvin, Barry E.<br>Address on file | 47950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mathews, Jr., Albert R.<br>Address on file | 47951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCluney, C. F.<br>Address on file | 47952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgette, Charles L.<br>Address on file | 47953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mertig, II, Charles E.<br>Address on file | 47954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Sr, Ronald O.<br>Address on file | 47955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Ernest R.<br>Address on file | 47956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Robert C.<br>Address on file | 47957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Samuel<br>Address on file | 47958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monk, Evelyn C.<br>Address on file | 47959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCubbin, Jr, James M.<br>Address on file | 47960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, James M.<br>Address on file | 47961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, John H.<br>Address on file | 47962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47963 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Mary I.<br>Address on file | 47964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, George<br>Address on file | 47965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47966 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Forest A.<br>Address on file | 47967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Midgette, Rufus D.<br>Address on file | 47968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Sr, Jackie S.<br>Address on file | 47969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47970 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moody, James J.<br>Address on file | 47971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCray, Jackie<br>Address on file | 47972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Molock, Elton<br>Address on file | 47973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Richard H.<br>Address on file | 47974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47975 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Lacey A.<br>Address on file | 47976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Massengill, Ray B.<br>Address on file | 47977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Luke E.<br>Address on file | 47978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47979 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Donald C.<br>Address on file | 47980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Montague, William C.<br>Address on file | 47981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47982 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Cynthia R.<br>Address on file | 47983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47984 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClellan, John E.<br>Address on file | 47985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mizelle, Jay K.<br>Address on file | 47986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIntosh, Jr., Robert G.<br>Address on file | 47987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKoy, Gilda A.<br>Address on file | 47988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Francis O.<br>Address on file | 47989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Michael, Mildred V.<br>Address on file | 47990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matney, Harry L.<br>Address on file | 47991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Edith L.<br>Address on file | 47992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Kenneth W.<br>Address on file | 47993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messina, Joseph F.<br>Address on file | 47994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Philandas<br>Address on file | 47995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, John R.<br>Address on file | 47996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Chester W.<br>Address on file | 47997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinnon, James F.<br>Address on file | 47998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClinton, Kenneth<br>Address on file | 47999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Elijah<br>Address on file | 48000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Joseph T.<br>Address on file | 48001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Middleton, Jr, Thomas A.<br>Address on file | 48002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Roscoe<br>Address on file | 48003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Eugene L.<br>Address on file | 48004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mickey, Joseph W.<br>Address on file | 48005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mines, William A.<br>Address on file | 48006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, James M.<br>Address on file | 48007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Jr, Oscar L.<br>Address on file | 48008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCoy, Willie H.<br>Address on file | 48009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McArthur, Alvin<br>Address on file | 48010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Thomas L.<br>Address on file | 48011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minor, Sr., William K.<br>Address on file | 48012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Tommie<br>Address on file | 48013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mines, Emanuel T.<br>Address on file | 48014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melniczak, Peter<br>Address on file | 48015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNulty, Emmett A.<br>Address on file | 48016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Jr, William<br>Address on file | 48017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Joseph<br>Address on file | 48018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLoyd, Clarence<br>Address on file | 48019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Jr, Reginald M.<br>Address on file | 48020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messick, Joseph M.<br>Address on file | 48021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Arnett<br>Address on file | 48022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mimms, Richard E.<br>Address on file | 48023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Minggia, Walter J.<br>Address on file | 48024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCormick, William H.<br>Address on file | 48025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McPherson, Sr., Wyndham E.<br>Address on file | 48026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jr, Vernon<br>Address on file | 48027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Sr, William F.<br>Address on file | 48028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Sr., Raymond J.<br>Address on file | 48029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIntosh, Jeffrey W.<br>Address on file | 48030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knopp, Harry L.<br>Address on file | 48031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Sr, Clifton B.<br>Address on file | 48032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Sr, Michael V.<br>Address on file | 48033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, John R.<br>Address on file | 48034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Grady J.<br>Address on file | 48035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Kermit R.<br>Address on file | 48036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockett, Barry G.<br>Address on file | 48037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, Sammie L.<br>Address on file | 48038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miskell, Sr, James R.<br>Address on file | 48039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48040 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48041 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48042 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48043 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48044 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48045 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48046 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48047 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48048 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48049 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48050 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48051 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48052 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48053 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sensei Project Solutions, Inc.<br>45 W Jefferson St Fl 9<br>Phoenix, AZ 85003 | 48054 | 3/22/2021 | Mallinckrodt plc | $2,500.00 | | | | | $2,500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shapiro, Vita<br>Address on file | 48055 | 3/22/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48056 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48057 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48058 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48059 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48060 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48061 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48063 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48064 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48065 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48066 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48067 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48068 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48069 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48070 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48071 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48072 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48073 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48074 | 3/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 48075 | 3/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 48076 | 3/22/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 48077 | 3/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48078 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 48079 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 48080 | 3/22/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 48081 | 3/22/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 48082 | 3/22/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Mario Faulkner on behalf of Naomi Faulker<br>Address on file | 48083 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClinAudits, LLC<br>Address on file | 48084 | 3/23/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Sr, Samuel J.<br>Address on file | 48085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Artis<br>Address on file | 48086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Edward L.<br>Address on file | 48087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Jr, Paul G.<br>Address on file | 48088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Raymond<br>Address on file | 48089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plakitsis, Lucia<br>Address on file | 48090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knopp, Chester<br>Address on file | 48091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Whiting, Sr, Adam W.<br>Address on file | 48092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keener, Sr, Glen R.<br>Address on file | 48093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Agnes E.<br>Address on file | 48094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hooper, A. L.<br>Address on file | 48095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James M.<br>Address on file | 48096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Horace M.<br>Address on file | 48097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kolb, Charles E.<br>Address on file | 48098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, William G.<br>Address on file | 48099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Ronald C.<br>Address on file | 48100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rawles, Larry M.<br>Address on file | 48101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richmond, Leon<br>Address on file | 48102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Sr, Alvin N.<br>Address on file | 48103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rouse, Melvin L.<br>Address on file | 48104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabine, Sr, Robert L.<br>Address on file | 48105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, Alvin L.<br>Address on file | 48106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowie Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 48107 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48108 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48109 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central Appraisal District of Taylor County<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48110 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Williamson, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48111 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 48112 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>PO Box 12548, MC-008<br>Austin, TX 78711 | 48113 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| The County of Hays, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48114 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| Tax Appraisal District of Bell County<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48115 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 48116 | 3/24/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Turner, Sr, George R.<br>Address on file | 48117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott Jr, Charles<br>Address on file | 48118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Lee A.<br>Address on file | 48119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Gary L.<br>Address on file | 48120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48121 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48122 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48123 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48124 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48125 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48126 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48127 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48128 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48129 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48130 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48131 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48132 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48133 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48134 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48135 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48136 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48137 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48138 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48139 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48140 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48141 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48142 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48143 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48144 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48145 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48146 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48147 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48148 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48149 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48150 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48151 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48152 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48153 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48154 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48155 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48156 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48157 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48158 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48159 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48160 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48161 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48162 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48163 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48164 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48165 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48166 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48167 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48168 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48169 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48170 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48171 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48172 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48173 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48174 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48175 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48176 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48177 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48178 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48179 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48180 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48181 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48182 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48183 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48184 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48185 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48186 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48187 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48188 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48189 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48190 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48191 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Ronnie<br>Address on file | 48192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48193 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48194 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48195 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48196 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48197 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48198 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48199 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48200 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48201 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48202 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48203 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48204 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48205 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48206 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48207 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48208 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48209 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48210 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48211 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48212 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48213 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48214 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48215 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48216 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48217 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48218 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48219 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48220 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48221 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48222 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48223 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48224 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48225 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48226 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48227 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48228 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48229 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48230 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48231 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48232 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48233 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48234 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48235 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48236 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48237 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48238 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48239 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48240 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48241 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48242 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48243 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48244 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48245 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48246 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48247 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48248 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48249 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48250 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48251 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48252 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48253 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48254 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48255 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48256 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48257 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48258 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48259 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48260 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48261 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48262 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48263 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48264 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48265 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48266 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48267 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48268 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48269 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48270 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48271 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48272 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48273 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48274 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48275 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48276 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48277 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48278 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48279 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48280 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48281 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48282 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48283 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48284 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48285 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48286 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48287 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48288 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48289 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48290 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48291 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48292 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48293 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48294 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48295 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48296 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48297 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48298 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48299 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48300 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48301 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48302 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48303 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48304 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48305 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48306 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48307 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48308 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48309 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48310 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48311 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48312 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48313 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48314 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48315 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48316 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48317 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48318 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48319 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48320 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48321 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48322 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48323 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48324 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48325 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48326 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48327 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48328 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48329 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48330 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48331 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48332 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48333 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48334 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48335 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48336 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48337 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48338 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48339 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48340 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48341 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48342 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48343 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48344 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48345 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48346 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48347 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48348 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48349 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48350 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48351 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48352 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48353 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48354 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48355 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48356 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48357 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48358 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48359 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48360 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48361 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48362 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48363 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48364 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48365 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48366 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48367 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48368 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48369 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48370 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48371 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48372 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48373 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48374 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48375 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48376 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48377 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48378 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48379 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48380 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48381 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48382 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48383 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48384 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48385 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48386 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48387 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48388 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48389 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48390 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48391 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48392 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48393 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48394 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48395 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48396 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48397 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48398 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48399 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48400 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48401 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48402 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48403 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48404 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48405 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48406 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48407 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48408 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48409 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48410 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48411 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48412 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48413 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48414 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48415 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48416 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48417 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48418 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48419 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48420 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48421 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48422 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48423 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48424 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48425 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48426 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48427 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48428 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48429 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48430 | 3/26/2021 | INO Therapeutics LLC | $6,740.73 | $714.97 | | | | $7,455.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48431 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48432 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48433 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48434 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48435 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48436 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48437 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BIESER, RANDAL<br>Address on file | 48438 | 3/25/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Ten M Vending<br>PO Box 669<br>Donaldsonville, LA 70346 | 48439 | 3/26/2021 | Mallinckrodt plc | $627.37 | | | | | $627.37 |
| Name on file<br>Address on file | 48440 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48441 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48442 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 48443 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jefferson County Treasurer Colorado<br>100 Jefferson County Pkwy<br>Suite 2520<br>Golden, CO 80419-2520 | 48444 | 3/26/2021 | INO Therapeutics LLC | | | $406.40 | | | $406.40 |
| Name on file<br>Address on file | 48445 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48446 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48447 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48448 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48449 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Nevada<br>SDAG Amy K. Steelman<br>Medicaid Fraud Control Unit<br>Office of the Attorney General<br>100 N. Carson St.<br>Carson City, NV 89701-4747 | 48450 | 3/26/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Nevada<br>SDAG Amy K. Steelman<br>Medicaid Fraud Control Unit<br>Office of the Attorney General<br>100 N. Carson St.<br>Carson City, NV 89701-4747 | 48451 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Health and Human<br>Services, as the Single State Agency for the purp<br>of Medicaid, care of AAG Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48452 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iowa Department of Revenue<br>Attn: Bankruptcy Unit<br>Office of the Attorney General of Iowa<br>1305 E. Walnut<br>Des Moines, IA 50315 | 48453 | 3/29/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | $0.00 | | $0.00 |
| Michigan Department of Health and Human<br>Services, as the Single State Agency for the purp<br>of Medicaid, care of Assistant Attorney General<br>Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48454 | 3/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Canada Revenue Agency<br>Shawinigan-Sud NVCC<br>Insolvency Intake Centre<br>Collections Directorate<br>4695 Shawinigan-Sud Blvd<br>Shawinigan, QC G9P 5H9<br>Canada | 48455 | 3/29/2021 | Mallinckrodt Canada ULC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Department of Medical Assistance Servic<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48456 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natoli, Colleen<br>Address on file | 48457 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi<br>Address on file | 48458 | 3/30/2021 | Mallinckrodt plc | $24,400,223.00 | | | | | $24,400,223.00 |
| Bolivar County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48459 | 3/30/2021 | SpecGx LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Claiborne County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48460 | 3/30/2021 | SpecGx LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Claiborne County, Mississippi<br>Address on file | 48461 | 3/30/2021 | Mallinckrodt plc | $4,152,355.00 | | | | | $4,152,355.00 |
| Hinds County, Mississippi<br>Address on file | 48462 | 3/30/2021 | Mallinckrodt LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| Hinds County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48463 | 3/30/2021 | Mallinckrodt plc | $84,697,432.00 | | | | | $84,697,432.00 |
| North Dakota Department of Human Services, as<br>Single State Agency for the purpose of Medicaid,<br>care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48464 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott County<br>Coxwell & Associates, PLLC<br>500 North State Street<br>Jackson, MS 39201 | 48465 | 3/30/2021 | SpecGx LLC | $8,669,957.00 | | | | | $8,669,957.00 |
| Scott County<br>500 North State Street<br>Jackson, MS 39201 | 48466 | 3/30/2021 | Mallinckrodt LLC | $8,669,957.00 | | | | | $8,669,957.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott County<br>500 North State Street<br>Jackson, MS 39201 | 48467 | 3/30/2021 | Mallinckrodt plc | $8,669,957.00 | | | | | $8,669,957.00 |
| Virginia Department of Medical Assistance Servic<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48468 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48469 | 3/30/2021 | Mallinckrodt LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Claiborne County, Mississippi<br>Address on file | 48470 | 3/30/2021 | Mallinckrodt LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Hinds County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48471 | 3/30/2021 | SpecGx LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| South Dakota Department of Social Services, as<br>Medicaid Single State Agency, care of Assistant<br>Attorney General Paul Cremer<br>SD Office of Attorney General<br>Attn: Paul Cremer<br>1302 East Hwy. 14<br>Pierre, SD 57501-8501 | 48472 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Dakota Department of Social Services, as<br>Medicaid Single State Agency, care of Assistant<br>Attorney General Paul Cremer<br>SD Office of Attorney General<br>Attn: Paul Cremer<br>1302 East Hwy. 14<br>Pierre, SD 57501-8501 | 48473 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as<br>Single State Agency for the purpose of Medicaid,<br>care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48474 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Dakota Department of Human Services, as Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48475 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48476 | 3/30/2021 | Mallinckrodt plc | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48477 | 3/30/2021 | Mallinckrodt LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48478 | 3/30/2021 | SpecGx LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48479 | 3/30/2021 | Mallinckrodt plc | $32,570,201.00 | | | | | $32,570,201.00 |
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48480 | 3/30/2021 | SpecGx LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| Iowa Medicaid Enterprise<br>Iowa Medicaid Fraud Control Unit<br>321 E. 12th St, 3rd Floor<br>Des Moines, IA 50319 | 48481 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48482 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48483 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48484 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48485 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48486 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48487 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48488 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48489 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48490 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48491 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48492 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48493 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48494 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48495 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48496 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48497 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48498 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48499 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48500 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48501 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48502 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48503 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48504 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48505 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Hawaii Department of Human Services<br>Address on file | 48506 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tunica County, Mississippi<br>Diaz Law Firm, PLLC<br>James R. Segars, III<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48507 | 3/30/2021 | Mallinckrodt plc | $12,544,059.00 | | | | | $12,544,059.00 |
| Washington County, Mississippi<br>Diaz Law Firm, PLLC<br>James R. Segars, III<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48508 | 3/30/2021 | Mallinckrodt plc | $84,287,955.00 | | | | | $84,287,955.00 |
| State of Illinois<br>Office of the Illinois Attorney General<br>Medicaid Fraud Bureau<br>100 W. Randolph Street, 13th Floor<br>Chicago, IL 60601 | 48509 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Illinois<br>Office of the Illinois Attorney General<br>Medicaid Fraud Bureau<br>100 W. Randolph Street, 13th Floor<br>Chicago, IL 60601 | 48510 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Iowa Medicaid Enterprise<br>Iowa Medicaid Fraud Control Unit<br>321 E. 12th St, 3rd Floor<br>Des Moines, IA 50319 | 48511 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48512 | 3/30/2021 | Mallinckrodt LLC | $32,570,201.00 | | | | | $32,570,201.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tunica County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48513 | 3/30/2021 | Mallinckrodt LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48514 | 3/30/2021 | Mallinckrodt LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| State of Hawaii Department of Human Services<br>Dawn Shigezawa<br>Director MFCU<br>707 Richards Street, Suite 402<br>Honolulu, HI 96813 | 48515 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48516 | 3/30/2021 | SpecGx LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Tunica County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48517 | 3/30/2021 | SpecGx LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| New Hampshire Department of Health and Huma<br>Services, as the Single State Agency for the purp<br>of Medicaid, care of Senior Assistant Attorney<br>General Thomas Worboys<br>Senior Assistant Attorney General Thomas Worb<br>New Hampshire Department of Justice<br>33 Capitol Street<br>Concord, NH 03301 | 48518 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48519 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48520 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48521 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48522 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48523 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48524 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48525 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48526 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48527 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48528 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48529 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48530 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48531 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48532 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48533 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48534 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48535 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48536 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48537 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maryland Department of Health, as single state agency for the purpose of Medicaid<br>Maryland Medicaid Fraud Control Unit<br>Zak Shirley<br>200 Saint Paul Place<br>Baltimore, MD 21202 | 48538 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48539 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purp of Medicaid, care of Senior Assistant Attorney General Thomas Worboys<br>Senior Assistant Attorney General<br>Thomas Worboys<br>New Hampshire Department of Justice<br>33 Capitol Street<br>Concord, NH 03301 | 48540 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48541 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48542 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48543 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48544 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48545 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48546 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48547 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48548 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Department of Health and Human Services, DHB<br>Attn: Katherine M. McCraw<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 48549 | 3/31/2021 | SpecGx LLC | $60,429.30 | | | | | $60,429.30 |
| NC Dept of Health and Human Services, DHB<br>Address on file | 48550 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maryland Department of Health, as single state agency for the purpose of Medicaid<br>Maryland Medicaid Fraud Control Unit<br>Zak Shirley<br>200 Saint Paul Place<br>Baltimore, MD 21202 | 48551 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Servic<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48552 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Servic<br>Megan A. Winfield<br>Assistant Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48553 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hays CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48554 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Cameron County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48555 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| City of Harlingen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48556 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Hidalgo County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48557 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| United Rentals, Inc.<br>Attn: Melinda Brannon<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 48558 | 3/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siegrist, Dean<br>Address on file | 48559 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Fund for Medical Assistance, as t<br>Single State Agency for the purpose of Medicaid,<br>care of Michael M. Berger<br>Michael M. Berger<br>Special Deputy Attorney General<br>Medicaid Investigations Division<br>5505 Creedmoor Road, Ste. 300<br>Raleigh, NC 27612 | 48560 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger<br>Michael M. Berger<br>Special Deputy Attorney General<br>Medicaid Investigations Division<br>5505 Creedmoor Road, Ste. 300<br>Raleigh, NC 27612 | 48561 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Wisconsin<br>Assistant Attorney General Katie M. Wilson<br>State of Wisconsin Department of Justice<br>Medicaid Fraud Control and Elder Abuse Unit<br>17 W. Main Street<br>Madison, WI 53703 | 48562 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wisconsin<br>Assistant Attorney General Katie M. Wilson<br>State of Wisconsin Department of Justice<br>Medicaid Fraud Control and Elder Abuse Unit<br>17 W. Main Street<br>Madison, WI 53703 | 48563 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly<br>Assistant Attorney General Valerie Kelly<br>Medicaid Fraud Control Unit<br>Arkansas Attorney General's Office<br>323 Center Street, Suite 200<br>Little Rock, AR 72201 | 48564 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly<br>Assistant Attorney General Valerie Kelly<br>Medicaid Fraud Control Unit<br>Arkansas Attorney General's Office<br>323 Center Street, Suite 200<br>Little Rock, AR 72201 | 48565 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>Office of the Colorado Attorney General<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48566 | 4/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48567 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Harlingen CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48568 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nueces County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48569 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Oregon Health Authority, care of Sheen Wu, Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48570 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Health Authority, care of Sheen Wu, Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48571 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48572 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48573 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Bruce M. Lieberman<br>Assistant Attorney General<br>Office of the Alabama Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48574 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Office of the Alabama Attorney General<br>Bruce M. Lieberman<br>Assistant Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48575 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of Hobart, State of New York<br>PO Box 53<br>Hobart, NY 13788 | 48576 | 4/2/2021 | SpecGx LLC | $40,786.98 | | | | | $40,786.98 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48577 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Oklahoma<br>Christopher Robinson<br>Office of the Attorney General<br>Medicaid Fraud Control Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73015 | 48578 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48579 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Jennifer Weaver and Deanna Westfall<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48580 | 4/2/2021 | Mallinckrodt LLC | $2,677.68 | | | | | $2,677.68 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48581 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48582 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>1300 Broadway 8th Floor<br>Denver, CO 80203 | 48583 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Oklahoma<br>Christopher Robinson<br>Office of the Attorney General<br>Medicaid Fraud Control Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73105 | 48584 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Health Care Policy and Financ<br>(HCPF) c/o George Codding SAAG<br>George A. Codding SAAG<br>• • • • • • • • • • • • • • • • • • • • • • •<br>1300 Broadway, 9th Floor<br>Denver, CO 80203 | 48585 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Healthcare Policy and Financir<br>(HCPF) c/o George Codding SAAG<br>George A. Codding SAAG<br>Colorado AGO - MFCU<br>1300 Broadway, 9th Floor<br>Denver, CO 80203 | 48586 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 48587 | 4/2/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 48588 | 4/5/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire<br>Medicaid Fraud Control Unit<br>Puerto Rico Department of Justice<br>PO Box 9020192<br>San Juan, PR 00902-0192 | 48589 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Serv<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48590 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Serv<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48591 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire<br>Luis Freire<br>Medicaid Fraud Control Unit<br>Puerto Rico Department of Justice<br>PO Box 9020192<br>San Juan, PR 00902-0192 | 48592 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48593 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Mexico Human Services Department (as sir state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney Genera Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48594 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Mexico Human Services Department (as sir state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney Genera Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48595 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Montana Medicaid<br>Katherine Proctor<br>Medicaid Fraud Control Unit<br>PO Box 201417<br>Helena, MT 59620-1417 | 48596 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Medicaid<br>Katherine Proctor<br>Medicaid Fraud Control Unit<br>PO Box 201417<br>Helena, MT 59620-1417 | 48597 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Serv<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48598 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System<br>Office of the Attorney General<br>c/o Christopher J. Dylla<br>2005 N. Central Ave<br>Phoenix, AZ 85004 | 48599 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health & Human Servic<br>ICC<br>P.O. Box 80696<br>Lincoln, NE 68501 | 48600 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System<br>Office of the Attorney General<br>c/o Christopher J. Dylla<br>2005 N. Central Ave<br>Phoenix, AZ 85004 | 48601 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA • • • • • • • • • • • • • • • • • • • • • • Medicaid Fraud Control Unit Florida Office of the Attorney General PL-01 The Capitol Tallahassee, FL 32399-1050 | 48602 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA • • • • • • • • • • • • • • • • • • • • • • Medicaid Fraud Control Unit Florida Office of the Attorney General PL-01 The Capitol Tallahassee, FL 32399-1050 | 48603 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Louisiana Nicholas J. Diez Medicaid Fraud Control Unit P.O. Box 94005 Baton Rouge, LA 70804 | 48604 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services Kristi Nielsen Medicaid Fraud Control Unit Office of the Minnesota Attorney General 445 Minnesota Street, Suite 900 St. Paul, MN 55101-2127 | 48605 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services Kristi Nielsen Medicaid Fraud Control Unit Office of the Minnesota Attorney General 445 Minnesota Street, Suite 900 St. Paul, MN 55101-2127 | 48606 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, Et Al. Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 48607 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Galveston County John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 48608 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48609 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United States Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>U.S. Department of Justice<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48610 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 48611 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Iowa Department of Human Services, Iowa Medi<br>Enterprise<br>Julie Lovelady<br>Attn: Pharmacy<br>Iowa Dept. of Human Services, IME<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48612 | 4/6/2021 | SpecGx LLC | $55,928.98 | | | | | $55,928.98 |
| Iowa Department of Human Services, Iowa Medi<br>Enterprise<br>Attn: Pharmacy<br>Julie Lovelady, Interim Medicaid Director<br>Iowa Dept. of Human Services, IME<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48613 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Department of Justice, United States Attorney's<br>Office District of Massachusetts<br>Address on file | 48614 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Donnelley Financial Solutions<br>35 West Wacker<br>Chicago, IL 60601 | 48615 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| PA Department of Human Services, as the Single<br>State Agency for Medicaid, care of Chief Deputy<br>Attorney General Laurie Malone<br>Denise A. Kuhn<br>Senior Deputy Attorney General<br>PA Office of Attorney General<br>1600 Arch Street, Suite 300<br>Philadelphia, PA 19103 | 48616 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>Tsz Ting Tam, Special Assistant Attorney General<br>New York State Office of the Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48617 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Interim Medicaid Director<br>Attn: Pharmacy<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48618 | 4/6/2021 | Mallinckrodt plc | $6,032.74 | | | | | $6,032.74 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Interim Medicaid Director<br>ATTN: Pharmacy<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48619 | 4/6/2021 | Mallinckrodt plc | $5,328.79 | | | | | $5,328.79 |
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Denise A. Kuhn<br>PA Office of Attorney General<br>1600 Arch Street, Suite 300<br>Philadelphia, PA 19103 | 48620 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit.<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48621 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>South Carolina Office of the Attorney General<br>Attn: Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>P.O. Box 11549<br>Columbia, SC 29211 | 48622 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48623 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Tennessee, Division of TennCare<br>Laura McCloud<br>Senior Assistant Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 48624 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare<br>Laura McCloud<br>Senior Assistant Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 48625 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M.D. Magary Construction Company<br>5550 North Broadway<br>St. Louis, MO 63147 | 48626 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson CIty, MO 65105 | 48627 | 4/6/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit RJ Hughes Justice Comp<br>25 Market Street, 6W-12 PO Box 094<br>Trenton, NJ 08625-0094 | 48628 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48629 | 4/6/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Trinity Partners, LLC<br>230 Third Avenue<br>Waltham, MA 02451 | 48630 | 4/7/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| State of Georgia, Department of Community Hea<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Medicaid Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tow<br>Atlanta, GA 30334 | 48631 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Georgia, Department of Community Hea<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Georgia Fraud Division, Georgia Department of L<br>200 Piedmont Avenue, SE, 19th Floor, West Tow<br>Atlanta, GA 30334 | 48632 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Massachusetts, Executive Off of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48633 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| TGAS Advisors, LLC<br>Trinity Partners<br>230 Third Avenue<br>Waltham, MA 02451 | 48634 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 48635 | 4/6/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48636 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>C/O Braud & Gallagher, L.L.C.<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48637 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>Marlin A. Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48638 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48639 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit<br>RJ Hughes Justice Complex, 6W-12, PO Box 09<br>Trenton, NJ 08625-0094 | 48640 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The State of Texas<br>Address on file | 48641 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Massachusetts, Executive Off of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48642 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Hur Services Office of Program Integrity<br>Genevieve M. Allaire Johnson, Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>RI Office of Attorney General<br>150 South Main Street<br>Providence, RI 02903 | 48643 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48644 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave.<br>Hartford, CT 06106 | 48645 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>Marlin A Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48646 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Hur Services Office of Program Integrity<br>Genevieve M. Allaire Johnson, Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>RI Office of Attorney General<br>150 South Main Street<br>Providence, RI 02903 | 48647 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Hur Services Office of Program Integrity<br>Genevieve M. Allaire Johnson<br>Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>150 South Main Street<br>Providence, RI 02903 | 48648 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48649 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48650 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48651 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48652 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48653 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Commonwealth of Kentucky<br>Matthew Kleinert<br>Assistant Attorney General<br>Office of the Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48654 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave<br>Hartford, CT 06106 | 48655 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48656 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48657 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48658 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48659 | 4/7/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48660 | 4/7/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48661 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48662 | 4/7/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | | | | $0.00 |
| FTS Delivery, Inc.<br>8585 Page Ave.<br>St. Louis, MO 63114 | 48663 | 4/7/2021 | SpecGx Holdings LLC | $1,436.40 | $1,005.48 | | | | $2,441.88 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48664 | 4/7/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48665 | 4/8/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48666 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48667 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48668 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48669 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Louisiana<br>Medicaid Fraud Control Unit<br>Nicholas J. Diez<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48670 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48671 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48672 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Maine Departmentof Health and Human<br>Services, as the Single State Agency for the purp<br>of Medicaid<br>Assistant Attorney General William R. Savage<br>Director, Healthcare Crimes Unit<br>Office of Maine Attorney General<br>6 State House Station<br>Augusta, ME 04333 | 48673 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48674 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48675 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the<br>Attorney General, Medicaid Fraud Control Unit<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney Genera<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48676 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48677 | 4/7/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48678 | 4/8/2021 | Ludlow LLC | $344.65 | | | | | $344.65 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 48679 | 4/6/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48680 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48681 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48682 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri Department of Social Services, as the s<br>state agency for Medicaid, care of Assistant<br>Attorney General Robert Estep<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48683 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48684 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48685 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Edward Black, Acting Director<br>Medicaid Fraud Control Unit<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48686 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48687 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48688 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48689 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48690 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>PO Box 280946<br>Bankruptcy Division<br>Harrisburg, PA 17110 | 48691 | 4/9/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Vermont Agency of Human Services, as the Sing<br>State Agency for the purpose of Medicaid, c/o AA<br>Elizabeth L. Anderson<br>Medicaid Fraud & Residential Abuse Unit<br>Office of the Vermont Attorney General<br>109 State Street<br>Montpelier, VT 05609 | 48692 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48693 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48694 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48695 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48696 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48697 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Vermont Agency of Human Services, as the Sing<br>State Agency for the purpose of Medicaid, c/o AA<br>Elizabeth L. Anderson<br>Medicaid Fraud & Residential Abuse Unit<br>Office of the Vermont Attorney General<br>109 State Street<br>Montpelier, VT 05609 | 48698 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48699 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48700 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48701 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 48702 | 4/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harrisburg, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48703 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Harrisburg, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48704 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Maine Department of Health and Human Services, as the Single State Agency for the purp of Medicaid, care of Assistand Attorney General William R. Savage<br>Assistant Attorney General William R. Savage<br>Director, Healthcare Crimes Unit<br>Office of Maine Attorney General<br>6 State House Station<br>Augusta, ME 04333 | 48705 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48706 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48707 | 4/9/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Missouri Department of Social Services, as the s state agency for Medicaid, care of Assistant Attorney General Robert Estep<br>Missouri Attorney General<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48708 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48709 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48710 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48711 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48712 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Medicaid Fraud Control Unit<br>Edward Black, Acting Director<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48713 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>James Fayette, Assistant Attorney General<br>Medicaid Fraud Control Unit<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48714 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyoming Department of Health, Division of Healthcare Financing<br>Office of the Wyoming Attorney General<br>Medicaid Fraud Control Unit<br>Travis J. Kirchhefer, Director & Sr. Assistant AG<br>109 State Capitol<br>Cheyenne, WY 82002 | 48715 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyoming Department of Health, Division of Healthcare Financing<br>Office of the Wyoming Attorney General<br>Medicaid Fraud Control Unit<br>Travis J. Kirchhefer, Director & Sr. Assistant AG<br>109 State Capitol<br>Cheyenne, WY 82002 | 48716 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>Medicaid Fraud Control Unit<br>James Fayette, Assistant Attorney General<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48717 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48718 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48719 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn: David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48720 | 4/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48721 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Family and Social Services Agency, as th<br>Single State Agency for the purpose of Medicaid<br>Heather M. Crockett, Section Chief<br>Asset Recovery & Bankruptcy Litigation<br>Office of Indiana Attorney General Todd Rokita<br>302 W. Washington St., IGCS-5th Floor<br>Indianapolis, IN 46204 | 48722 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48723 | 4/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Address on file | 48724 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48725 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48726 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mclean County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48727 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48728 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48729 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mclean County, Illinois<br>Address on file | 48730 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bergen County, New Jersey<br>c/o Carella, Byrne, Cecchi<br>Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48731 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sussex County, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48732 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48733 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn: David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48734 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mclean County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48735 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Indiana Family and Social Services Agency, as th<br>Single State Agency for the purpose of Medicaid<br>Heather M. Crockett, Section Chief<br>Asset Recovery and Bankruptcy Litigation<br>Office of Indiana Attorney General Todd Rokita<br>302 W. Washington St., IGCS-5th Floor<br>Indianapolis, IN 46204 | 48736 | 4/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Argo Partners as Transferee of aia Translations L<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 48737 | 4/9/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Catano, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48738 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48739 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48740 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48741 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48742 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>Address on file | 48743 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camden County, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48744 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48745 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Township of Bloomfield, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48746 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Township of Irvington, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>James E. Cecchi<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48747 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of NJ Dept. of Labor Div. of Employer Acco<br>Legal Processes<br>PO Box 379<br>Trenton, NJ 08625 | 48748 | 4/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| The County of Essex, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48749 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48750 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Passaic County, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48751 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48752 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The City of Jersey City, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agne<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48753 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48754 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 48755 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48756 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48757 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48758 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48759 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48760 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48761 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48762 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48763 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48764 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48765 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48766 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48767 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Municipality of Adjuntas, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48768 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48769 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Barceloneta, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48770 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael Malone<br>West Virginia Office of the Attorney General<br>Medicaid Fraud Control Unit<br>Michael N. Malone, Director<br>408 Leon Sullivan Way<br>Charleston , WV 25314 | 48771 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48772 | 4/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Medicaid<br>Attn: Joseph M. McCandlish<br>30 East Broad Street, 14th Floor<br>Columbus, OH 43215 | 48773 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael Malone<br>West Virginia Office of the Attorney General<br>Medicaid Fraud Control Unit<br>Michael N. Malone, Director<br>408 Leon Sullivan Way<br>Charleston , WV 25314 | 48774 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48775 | 4/12/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>Nancy Alper; Senior Assistant Attorney General<br>400 6th St. NW<br>Washington , DC 20001 | 48776 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>400 6th St. NW<br>Washington , DC 20001 | 48777 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WILSON, CLAUDE A.<br>Address on file | 48778 | 4/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy General Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48779 | 4/9/2021 | SpecGx LLC | $63,435.31 | | | | | $63,435.31 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy Genearl Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48780 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48781 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48782 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48783 | 4/12/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania State Univerity<br>227 West Beaver Ave, 401<br>State College, PA 16801 | 48784 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States of America, Department of Justice<br>Colin M. Cherico, Assistant United States Attorne<br>Department of Justice, US Attorney Office ED Pa<br>615 Chestnut Street, Suite 1250<br>Philadelphia, PA 19106 | 48785 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| County of Buchanan, Virginia<br>David W. Thomas, Esq.<br>MichieHamlett PLLC<br>310 4th Street NE, 2nd Floor<br>Charlottesville, VA 22902 | 48786 | 4/12/2021 | Mallinckrodt plc | $30,000,000.00 | | | | | $30,000,000.00 |
| The State of Texas<br>Address on file | 48787 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kansas Department of Health and Environment a<br>the Kansas Medicaid single-state agency, c/o Jac<br>Williams, Deputy Attorney General & Director,<br>Medicaid Fraud & Abuse Division<br>Jackie Williams, Deputy Attorney General<br>Director - Medicaid Fraud and Abuse Division<br>Office of Kansas Attorney General Derek Schmid<br>120 SW 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48788 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Florida, Agency for Health Care Administration<br>ATTN: Andrew T. Sheeran<br>2727 Mahan Drive, MS #8<br>Tallahassee, FL 32308 | 48789 | 4/12/2021 | Mallinckrodt LLC | $82,463.03 | | | | | $82,463.03 |
| Kansas Department of Health and Environment a<br>the Kansas Medicaid single-state agency, c/o Jac<br>Williams, Deputy Attorney General & Director,<br>Medicaid Fraud & Abuse Division<br>Jackie Williams<br>Deputy Attorney General<br>Director - Medicaid Fraud and Abuse Division<br>120 SW 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48790 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48791 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48792 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| U.S. Dep't of Health & Human Services, ASPR, BARDA<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48793 | 4/12/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Indiana Family and Social Services Agency, as th<br>Single State Agency for the purpose of Medicaid<br>Heather M. Crockett<br>Section Chief, Asset Recovery and Bankruptcy<br>Office of Indiana Attorney General Todd Rokita<br>302 West Washington Street IGCS-5th Floor<br>Indianapolis, IN 46204 | 48794 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistan<br>Legal Dept.<br>19 Staniford Street, 1st Floor<br>Boston, MA 02114 | 48795 | 4/12/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48796 | 4/12/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48797 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48798 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48799 | 4/12/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48800 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0055 | 48801 | 4/12/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48802 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48803 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistan<br>Legal Dept.<br>19 Staniford Street, 1st Floor<br>Boston, MA 02114 | 48804 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Cente<br>for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48805 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Cente<br>for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48806 | 4/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Cente<br>for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48807 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48808 | 4/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48809 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48810 | 4/12/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Claim docketed in error | 48811 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48812 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48813 | 4/12/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| The City of Cordova, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N #1275<br>Birmingham, AL 35203 | 48814 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48815 | 4/12/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48816 | 4/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48817 | 4/12/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Claim docketed in error | 48818 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48819 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Claim docketed in error | 48820 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48821 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48822 | 4/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48823 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48824 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48825 | 4/9/2021 | ST US Holdings LLC | $1,868.85 | $2,756.07 | | | | $4,624.92 |
| South Carolina Department of Health and Environmental Control<br>SC DHEC<br>Office of General Counsel<br>2600 Bull Street<br>Columbia, SC 29201 | 48826 | 4/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48827 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48828 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Plaintiff States in Connecticut et al. v Sandoz, Inc al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48829 | 4/12/2021 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48830 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48831 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Dep't of Health and Human Services, National Institutes of Health, Office of Technology Transfer<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48832 | 4/12/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 48833 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48834 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48835 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48836 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48837 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48838 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48839 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48840 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48841 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48842 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48843 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48844 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48845 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48846 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48847 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Plaintiff States in Connecticut et al. v Sandoz, Inc. et al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48848 | 4/12/2021 | Mallinckrodt LLC | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Claim docketed in error | 48849 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48850 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48851 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48852 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48853 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48854 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48855 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48856 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48857 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48858 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48859 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48860 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48861 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48862 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48863 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48864 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48865 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48866 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48867 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48868 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48869 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48870 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48871 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48872 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48873 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48874 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48875 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48876 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48877 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48878 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48879 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48880 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48881 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48882 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48883 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48884 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48885 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48886 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48887 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48888 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48889 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48890 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48891 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48892 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48893 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48894 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48895 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48896 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48897 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48898 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48899 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48900 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48901 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48902 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48903 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48904 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48905 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48906 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48907 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48908 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48909 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48910 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48911 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48912 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48913 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48914 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48915 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48916 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48917 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48918 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48919 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 48920 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48921 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 48922 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48923 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48924 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48925 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48926 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48927 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48928 | 4/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48929 | 4/12/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48930 | 4/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48931 | 4/13/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 48932 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48933 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 48934 | 4/5/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216-0530 | 48935 | 4/14/2021 | Mallinckrodt Enterprises LLC | $293,374.88 | $131,938.22 | | | | $425,313.10 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48936 | 4/14/2021 | Therakos, Inc. | $355.30 | | | | | $355.30 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREIBELBIS, JOHN A<br>Address on file | 48937 | 4/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Reynolds Company<br>Attn: Rose Marshall<br>11550 N Harrells Ferry Road<br>Baton Rouge, LA 70816 | 48938 | 4/15/2021 | Mallinckrodt plc | $3,256.14 | | | | | $3,256.14 |
| Claim docketed in error | 48939 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| AMEX TRS Co., Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 48940 | 4/16/2021 | INO Therapeutics LLC | $1,677.50 | | | | | $1,677.50 |
| Name on file<br>Address on file | 48941 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48942 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48943 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48944 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48945 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48946 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48947 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48948 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48949 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48950 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48951 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48952 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48953 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48954 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48955 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48956 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48957 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48958 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48959 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48960 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48961 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48962 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48963 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48964 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48965 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48966 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48967 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48968 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48969 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48970 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48971 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48972 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48973 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48974 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48975 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48976 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48977 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48978 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48979 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48980 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48981 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48982 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48983 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48984 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48985 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48986 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48987 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48988 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48989 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48990 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48991 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48992 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48993 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48994 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48995 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48996 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48997 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48998 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48999 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49000 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49001 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49002 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49003 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49004 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49005 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49006 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49007 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 49008 | 4/20/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| NC Department of Agriculture<br>Janine McLawhorn<br>1001 Mail Service Center<br>Raleigh, NC 27699-1001 | 49009 | 4/21/2021 | SpecGx LLC | $300.00 | | | | | $300.00 |
| Simon, Leroy<br>Address on file | 49010 | 4/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49011 | 4/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49012 | 4/21/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49013 | 4/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TransPerfect Translations<br>c/o MetroGroup, Inc.<br>Attn: Lee<br>49 West Mount Pleasant Avenue Box 2371<br>Livington, NJ 07039 | 49014 | 4/21/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49015 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETCHELLS, JAMES<br>Address on file | 49016 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SEAWAY PLASTICS LLC<br>6006 SIESTA LN<br>PORT RICHEY, FL 34668 | 49017 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49018 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49019 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49020 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49021 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49022 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49023 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49024 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>3133 W Frye Rd Suite 100<br>Chandler, AZ 85226 | 49025 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49026 | 4/26/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>3133 W Frye Rd Suite 100<br>Chandler, AZ 85226 | 49027 | 4/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49028 | 4/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| K & L FREIGHT MANAGEMENT LLC<br>3813 ILLINOIS AVE<br>ST.CHARLES, IL 60174 | 49029 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49030 | 4/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49031 | 4/28/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49032 | 4/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49033 | 4/28/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49034 | 4/28/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49035 | 4/28/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49036 | 4/28/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49037 | 4/28/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49038 | 4/28/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49039 | 4/28/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49040 | 4/28/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49041 | 4/28/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49042 | 4/28/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49043 | 4/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49044 | 4/28/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49045 | 4/28/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49046 | 4/28/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49047 | 4/28/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49048 | 4/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49049 | 4/28/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49050 | 4/28/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49051 | 4/28/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49052 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49053 | 4/28/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49054 | 4/28/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49055 | 4/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49056 | 4/28/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49057 | 4/28/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49058 | 4/28/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49059 | 4/28/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49060 | 4/28/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49061 | 4/28/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49062 | 4/28/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49063 | 4/28/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49064 | 4/28/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49065 | 4/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49066 | 4/28/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49067 | 4/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49068 | 4/28/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49069 | 4/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49070 | 4/28/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49071 | 4/28/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49072 | 4/28/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49073 | 4/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49074 | 4/28/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49075 | 4/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49076 | 4/28/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49077 | 4/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49078 | 4/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49079 | 4/28/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49080 | 4/28/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49081 | 4/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49082 | 4/28/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49083 | 4/28/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49084 | 4/28/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49085 | 4/28/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49086 | 4/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49087 | 4/28/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49088 | 4/28/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49089 | 4/28/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49090 | 4/28/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49091 | 4/28/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49092 | 4/28/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 49093 | 4/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury, Internal Revenue Service<br>James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49094 | 5/6/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury, Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49095 | 5/6/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Saf-Gard Safety Shoe Company<br>2701 Patterson St.<br>Greensboro, NC 27407 | 49096 | 5/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49097 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49098 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49099 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49100 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49101 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49102 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49103 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49104 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49105 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49106 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49107 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49108 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49109 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49110 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49111 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49112 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49113 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49114 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49115 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49116 | 5/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49117 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49118 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49119 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49120 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49121 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49122 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49123 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49124 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49125 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49126 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49127 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49128 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49129 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49130 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49131 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49132 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49133 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49134 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49135 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49136 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49137 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49138 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49139 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49140 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49141 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49142 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49143 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49144 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49145 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49146 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49147 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49148 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49149 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49150 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49151 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company<br>c/o AT&T Services, Inc<br>Attn: Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 49152 | 5/14/2021 | Mallinckrodt US Holdings LLC | $41,359.81 | | | | | $41,359.81 |
| Name on file<br>Address on file | 49153 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49154 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49155 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49156 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49157 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49158 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49159 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49160 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49161 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49162 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49163 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49164 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49165 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49166 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49167 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49168 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49169 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49170 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49171 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49172 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49173 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49174 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49175 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49176 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49177 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49178 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49179 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49180 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49181 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49182 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49183 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49184 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49185 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49186 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49187 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49188 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49189 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49190 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49191 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49192 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49193 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49194 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49195 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49196 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49197 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49198 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49199 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49200 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49201 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49202 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49203 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49204 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49205 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49206 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49207 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49208 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49209 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49210 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49211 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49212 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADVI Health LLC<br>Attn: Eric Strawbridge, CFO<br>115 Wild Basin Rd, Suite 300<br>Austin, TX 78746 | 49213 | 5/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49214 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49215 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49216 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49217 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49218 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49219 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49220 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49221 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49222 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49223 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49224 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49225 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49226 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49227 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49228 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49229 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49230 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49231 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49232 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49233 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49234 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49235 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49236 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49237 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49238 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49239 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49240 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49241 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49242 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49243 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49244 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49245 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49246 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49247 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49248 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49249 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49250 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49251 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49252 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49253 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49254 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49255 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49256 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49257 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49258 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49259 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49260 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49261 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49262 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49263 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49264 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49265 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49266 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49267 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49268 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49269 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49270 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49271 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49272 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49273 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49274 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49275 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49276 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49277 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49278 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49279 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49280 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49281 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49282 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49283 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49284 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49285 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49286 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49287 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49288 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49289 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49290 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49291 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49292 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49293 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49294 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49295 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49296 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49297 | 5/21/2021 | Ludlow LLC | $29.30 | | | | | $29.30 |
| Name on file<br>Address on file | 49298 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49299 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49300 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49301 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49302 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49303 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49304 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49305 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49306 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49307 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49308 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49309 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49310 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49311 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49312 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49313 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49314 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49315 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49316 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49317 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49318 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49319 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49320 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49321 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49322 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49323 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49324 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49325 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49326 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49327 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49328 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49329 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49330 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49331 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49332 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49333 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49334 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49335 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49336 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49337 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49338 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49339 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49340 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49341 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49342 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49343 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49344 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49345 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49346 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49347 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49348 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49349 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49350 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49351 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49352 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49353 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49354 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49355 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49356 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49357 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49358 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49359 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49360 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49361 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49362 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49363 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49364 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49365 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49366 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49367 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49368 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49369 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49370 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49371 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49372 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49373 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49374 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49375 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 49376 | 5/25/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Michigan Department of Treasury<br>Katherine C. Kerwin<br>Cadillac Place, Ste. 10-200<br>3030 W. Grand Blvd.<br>Detroit, MI 48202 | 49377 | 5/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Atlas Material Testing Solutions<br>1500 Bishop Court<br>Mount Prospect, IL 60056 | 49378 | 5/26/2021 | SpecGx LLC | $2,600.00 | | | $2,600.00 | | $5,200.00 |
| OHA Receiptin Unit Drug Rebate<br>Attn: Oregon Drug Rebate Program<br>800 Northeast Oregon St.<br>Suite 1105<br>Portland , OR 97232 | 49379 | 3/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49380 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49381 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49382 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49383 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49384 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49385 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49386 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49387 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49388 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49389 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49390 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49391 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49392 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49393 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49394 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49395 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49396 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49397 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49398 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49399 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49400 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49401 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49402 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49403 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49404 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49405 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49406 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49407 | 5/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Usdin, Myron<br>Address on file | 49408 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49409 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49410 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usdin, Georgia A<br>Address on file | 49411 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49412 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49413 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49414 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49415 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49416 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49417 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49418 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49419 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49420 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49421 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49422 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49423 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49424 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49425 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49426 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49427 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49428 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49429 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49430 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49431 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49432 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49433 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49434 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49435 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49436 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gowling WLG (Canada) LLP<br>160 Elgin St., Suite 2600<br>Ottawa, ON K1P 1C3<br>Canada | 49437 | 6/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49438 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49439 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49440 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49441 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49442 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49443 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49444 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49445 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49446 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49447 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49448 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49449 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49450 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49451 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steven Manning & Nancy Ramos<br>Address on file | 49452 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49453 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49454 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49455 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49456 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49457 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49458 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49459 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49460 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49461 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49462 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49463 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49464 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Environmental Operations, Inc.<br>Attn: BIll Witts<br>Environmental Operation, Inc.<br>1530 S. Second Street<br>St. Louis, MO 63104 | 49465 | 6/2/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49466 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49467 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49468 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49469 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49470 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49471 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49472 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49473 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49474 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49475 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49476 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49477 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49478 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49479 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49480 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49481 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49482 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49483 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49484 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49485 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49486 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49487 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49488 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49489 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49490 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49491 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49492 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49493 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49494 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49495 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49496 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weltman, Arlene R<br>Address on file | 49497 | 6/3/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49498 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49499 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49500 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49501 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49502 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49503 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49504 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49505 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49506 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IntelliShred<br>Lori Semler<br>30 Royal Road Suite 3<br>Flemington, NJ 08822 | 49507 | 6/1/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49508 | 6/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | $1,995.43 | | | | | $1,995.43 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49509 | 6/4/2021 | Ocera Therapeutics, Inc. | $257.00 | | | | | $257.00 |
| Name on file<br>Address on file | 49510 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Paul W<br>Address on file | 49511 | 6/5/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 49512 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Bracalenti, Gabriella<br>Address on file | 49513 | 6/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Serv<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49514 | 6/7/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Nebraska Department of Health and Human Serv<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49515 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perez, Thomas L<br>Address on file | 49516 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Robert A<br>Address on file | 49517 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, David E.<br>Address on file | 49518 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Ronald L<br>Address on file | 49519 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesney, Arthur J<br>Address on file | 49520 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Joseph C<br>Address on file | 49521 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dally, Rudolph J<br>Address on file | 49522 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easter, Ronald<br>Address on file | 49523 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Ronald J<br>Address on file | 49524 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gilbert W<br>Address on file | 49525 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silverio, Richard J<br>Address on file | 49526 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maragos, Theodore G<br>Address on file | 49527 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Address on file | 49528 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Orlanda B<br>Address on file | 49529 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Gary D<br>Address on file | 49530 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midkiff, James W<br>Address on file | 49531 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert C<br>Address on file | 49532 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Leslie M<br>Address on file | 49533 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Gary J<br>Address on file | 49534 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry A<br>Address on file | 49535 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, John<br>Address on file | 49536 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leo<br>Address on file | 49537 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesmar, John W<br>Address on file | 49538 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds Transfer & Storage, Inc.<br>725 E. Mifflin St.<br>Madison, WI 53703 | 49539 | 6/8/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Programmed Cleaning Inc<br>2125 S 162nd St<br>New Berlin, WI 53151 | 49540 | 6/8/2021 | ST Shared Services LLC | $12,248.02 | | | | | $12,248.02 |
| Zornow, Jeffery<br>Address on file | 49541 | 6/8/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 49542 | 6/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| CRG Financial LLC as Transferee of Catalyst Pri<br>Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49543 | 6/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Peraro, Dominick J<br>Address on file | 49544 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tang, Joy<br>Address on file | 49545 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tang, Joy<br>Address on file | 49546 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49547 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49548 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49549 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49550 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49551 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49552 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49553 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49554 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49555 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49556 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49557 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49558 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49559 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49560 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49561 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49562 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49563 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49564 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49565 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49566 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 49567 | 6/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $950,000.00 | $950,000.00 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180)<br>12th Floor<br>Jacksonville, FL 32202 | 49568 | 6/10/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49569 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49570 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49571 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49572 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49573 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49574 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49575 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49576 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 49577 | 6/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49578 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49579 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MS Department of Revenue<br>Bankruptcy Section<br>P O Box 22808<br>Jackson, MS 39225 | 49580 | 6/10/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 49581 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49582 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49583 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49584 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49585 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49586 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADAMS, GRACE<br>Address on file | 49587 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Canclini, Dario J.<br>Address on file | 49588 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49589 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49590 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADAMS, EDWARD<br>Address on file | 49591 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| REMIGERDESIGN INC<br>2921 OLIVE ST<br>ST. LOUIS, MO 63103 | 49592 | 6/10/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| CONTROL ENGINEERING DESIGN<br>196 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | 49593 | 6/10/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49594 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sensei Project Solutions, Inc.<br>45 W Jefferson St Fl 9<br>Phoenix, AZ 85003 | 49595 | 6/11/2021 | ST Shared Services LLC | | | | | $2,500.00 | $2,500.00 |
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 49596 | 6/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| SENDERRA RX PARTNERS LLC<br>9330 LYNDON B JOHNSON FWY, 1300<br>DALLAS, TX 75243 | 49597 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CRG Financial LLC as Transferee of American S<br>for Apheresis<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49598 | 6/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Senderra RX Partners<br>Attn: Sr. VP Pharma Business Development<br>9330 LBJ FreeWay, #1300<br>Dallas, TX 75243 | 49599 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49600 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaeser Compressors<br>511 Sigma Drive<br>Fredericksburg, VA 22408 | 49601 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49602 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49603 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49604 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49605 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49606 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49607 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49608 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49609 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49610 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49611 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49612 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49613 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49614 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49615 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49616 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49617 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49618 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49619 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49620 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49621 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49622 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 49623 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 49624 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 49625 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Anthony T<br>Address on file | 49626 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 49627 | 6/14/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| American Health Research, LLC<br>8045 Providence Road, Ste 200<br>Charlotte, NC 28277 | 49628 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DREIBELBIS, JOHN A<br>Address on file | 49629 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| RUSSELL, JAMES<br>Address on file | 49630 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clinical Research of Rock Hill, LLC<br>8045 Providence Road, Ste 300<br>Charlotte, NC 28277 | 49631 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Osler, Hoskin & Harcourt LLP<br>1 First Canadian Place<br>PO Box 50<br>Toronto, ON M5X 1B8<br>Canada | 49632 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 49633 | 6/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO BOX 98489<br>Chicago, IL 60693 | 49634 | 6/14/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 49635 | 6/15/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Duane Joseph Reuer, Traditional IRA<br>Address on file | 49636 | 6/14/2021 | Mallinckrodt International Finance SA | $18,360.00 | | | | | $18,360.00 |
| DAWKINS, NORA<br>Address on file | 49637 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49638 | 6/14/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| THE CAL SHOP INC<br>343 JAMES ST<br>CLAYTON, NY 13624 | 49639 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| ANGELUCCI, LOUIS J<br>Address on file | 49640 | 6/14/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49641 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MUSTAFA A NOOR MD LLC<br>3 WARREN DR<br>MIDDLETON, MA 01949 | 49642 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| INTEGRA BIOSCIENCES CORP<br>22 FRIARS DRIVE<br>HUDSON, NH 03051 | 49643 | 6/14/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Eben Concepts<br>138 Highland Ave<br>Spruce Pine, NC 28777-2910 | 49644 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MCKAY AUTO PARTS<br>711 E HARRIS STREET<br>GREENVILLE, IL 62246 | 49645 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONONA PLUMBING & FIRE PROTECTION<br>3126 WATFORD WAY<br>MADISON, WI 53713 | 49646 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Shimadzu Scientific Instruments, Inc.<br>Attn: Legal<br>7102 Riverwood Drive<br>Columbia, MD 21046 | 49647 | 6/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Duane J. Reuer, Roth IRA<br>Address on file | 49648 | 6/14/2021 | Mallinckrodt International Finance SA | $17,551.50 | | | | | $17,551.50 |
| University of Kansas Medical Center Research Institute, Inc.<br>KUMC Research Institute, Inc.<br>Attn: Treasurer<br>3901 Rainbow Blvd., MS 1039<br>Kansas City, KS 66160 | 49649 | 6/15/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 49650 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 49651 | 6/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| GARBER METROLOGY<br>520 EAST OREGON RD SUITE 101<br>LITITZ, PA 17543 | 49652 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Boone County Fiscal Court<br>2950 Washington Street<br>Burlington, KY 41005 | 49653 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 49654 | 6/16/2021 | SpecGx LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BOONE COUNTY FISCAL COURT<br>2950 WASHINGTON STREET<br>BURLINGTON, KY 41005 | 49655 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49656 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| DRACO MECHANICAL SUPPL<br>8029 LITZSINGER<br>BRENTWOOD, MO 63144 | 49657 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| LEUTHEN, DANIEL<br>Address on file | 49658 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEENEY, LORNA<br>Address on file | 49659 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 49660 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALLETMAXX<br>ATTN: TOM RAINEY<br>4818 WEST 137TH ST<br>CRESTWOOD, IL 60418 | 49661 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49662 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CASTRO, JOSE N.<br>Address on file | 49663 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| GAYDOS, BARBARA<br>Address on file | 49664 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49665 | 6/16/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49666 | 6/16/2021 | Mallinckrodt plc | | | | | $1,000,000.00 | $1,000,000.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49667 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| LEUTHEN, MARJORIE<br>Address on file | 49668 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49669 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| DUCK, LOIS W.<br>Address on file | 49670 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DUCK, LOIS W.<br>Address on file | 49671 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| U.S. Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 49672 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49673 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 49674 | 6/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Estate of Dee L. Dibble<br>M. Lewis Hall, III, Esquire<br>200 S. Orange Avenue<br>Sarasota, FL 34236 | 49675 | 6/17/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUSING, RONALD C<br>Address on file | 49676 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Halpin, Marc Anthony<br>Address on file | 49677 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49678 | 6/17/2021 | Mallinckrodt plc | | | | | $2,000.00 | $2,000.00 |
| Tonar, Robert W<br>Address on file | 49679 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HIGGONS, RICHARD<br>Address on file | 49680 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49681 | 6/17/2021 | Mallinckrodt plc | | | | | $5,000,000.00 | $5,000,000.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49682 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Decision Resources Group<br>3133 W Frye Rd<br>Chandler, AZ 85226 | 49683 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49684 | 6/18/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 49685 | 6/18/2021 | Mallinckrodt APAP LLC | | | | $0.00 | | $0.00 |
| ipHorgan Ltd<br>195 N. Arlington Heights Rd<br>Suite #125<br>Buffalo Grove, IL 60089 | 49686 | 6/18/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49687 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Wisconsin Department of Health Service<br>Drug Rebate Program<br>Michael D. Morris<br>P.O. Box 7857<br>Madison, WI 53707 | 49688 | 6/18/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University of Iowa<br>Gay D. Pelzer<br>Office of the General Counsel<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242 | 49689 | 6/18/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| University of Iowa<br>Gay D. Pelzer<br>Office of the General Counsel<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242 | 49690 | 6/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Shamoon, Robert<br>Address on file | 49691 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 49692 | 6/18/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Nelson, John Keith<br>Address on file | 49693 | 6/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 49694 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Fina<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 49695 | 6/17/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49696 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| TA Instruments - Waters LLC<br>Davin J. Hall, Esq.<br>Waters Corporation<br>34 Maple St.<br>Milford, MA 01757 | 49697 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 49698 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49699 | 6/17/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Multnomah County - DART<br>PO Box 2716<br>Portland, OR 97208 | 49700 | 6/17/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49701 | 6/18/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49702 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| State of Wisconsin Department of Health Service<br>Drug Rebate Program<br>Michael D. Morris<br>P.O. Box 7857<br>Madison, WI 53707 | 49703 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ora, Inc.<br>Jarret P. Hitchings, Esq., Duane Morris LLP<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 49704 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Germeraad, Paul B.<br>Address on file | 49705 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49706 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The University of Manitoba<br>Rm 315 Administration Bldg.<br>Winnipeg, MB R3T 2N2<br>Canada | 49707 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49708 | 6/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49709 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49710 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49711 | 6/18/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49712 | 6/18/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Doe and Ingalls of North Carolina<br>Doe and Ingalls Management, LLC<br>ATTN: Accounting Dept<br>4813 Emperor Blvd, Suite 300<br>Durham, NC 27703 | 49713 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49714 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 49715 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 49716 | 6/21/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| LACLEDE CAB COMPANY<br>9930 MEEKS BLVD.<br>ST. LOUIS, MO 63132 | 49717 | 6/21/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49718 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49719 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49720 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 49721 | 6/21/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 MARKET ST, RM 410<br>ST LOUIS, MO 63103 | 49722 | 6/21/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 49723 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49724 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49725 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49726 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargrove, John H.<br>Address on file | 49727 | 6/21/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Miller, Dale L.<br>Address on file | 49728 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49729 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katz, Gary<br>Address on file | 49730 | 6/21/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 49731 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49732 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49733 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki, VP-Finance<br>One Main Street<br>Whitinsville, MA 01588 | 49734 | 6/22/2021 | SpecGx LLC | $43,487.34 | | | | | $43,487.34 |
| Name on file<br>Address on file | 49735 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49736 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49737 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 49738 | 6/21/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49739 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49740 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfe, Mathew Samuel<br>Address on file | 49741 | 6/22/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| NELSON, LEE<br>Address on file | 49742 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Small JR, George W.<br>Address on file | 49743 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki - VP, Finance<br>One Main Street<br>Whitinsville, MA 01588 | 49744 | 6/22/2021 | Mallinckrodt ARD Holdings Inc. | $10,568.17 | | | | | $10,568.17 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clausi, Thomas M.<br>Address on file | 49745 | 6/21/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rosfelder, Rosemary<br>Address on file | 49746 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NELSON, REBECCA<br>Address on file | 49747 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| M & M Group Benefits Inc<br>PO Box 310665<br>Newington, CT 06131-0665 | 49748 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49749 | 6/21/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49750 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CORD MOVING AND STORAGE<br>4101 RIDER TRL<br>BRIDGETON, MO 63045 | 49751 | 6/21/2021 | Mallinckrodt plc | | | | | $936.00 | $936.00 |
| Name on file<br>Address on file | 49752 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| BIOGRUND US INC<br>229 ENTERPRISE COURT<br>SHELBYVILLE, KY 40065 | 49753 | 6/21/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Connecticut Department of Revenue Services<br>450 Columbus Blvd. Ste. 1<br>Hartford, CT 06103 | 49754 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49755 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49756 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49757 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49758 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49759 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49760 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49761 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49762 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49763 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49764 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49765 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49766 | 6/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49767 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49768 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49769 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49770 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49771 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49772 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49773 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49774 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49775 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49776 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49777 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49778 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49779 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 49780 | 6/22/2021 | Mallinckrodt plc | | | | $39,520.00 | | $39,520.00 |
| KORSCH America Inc - 00493976<br>18 Bristol Drive<br>South Easton, MA 02375 | 49781 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49782 | 6/22/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Malisko Engineering, Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49783 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 49784 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49785 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49786 | 6/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49787 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49788 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Byrd, Thomas J<br>Address on file | 49789 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49790 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49791 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MEDICAL CONSTRUCTION INC<br>PO BOX 347<br>ANTIOCH, IL 60002 | 49792 | 6/22/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49793 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49794 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49795 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49796 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49797 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49798 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49799 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49800 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49801 | 6/9/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 49802 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49803 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49804 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Byrd, Judith A.<br>Address on file | 49805 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 49806 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49807 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49808 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49809 | 6/22/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| uMotif Ltd<br>Zaynab Khan<br>12 New Fetter Lane<br>London EC4A 1JP<br>United Kingdom | 49810 | 6/23/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49811 | 6/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49812 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49813 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49814 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, Special Deputy Attorney General<br>Address on file | 49815 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, Special Deputy Attorney General<br>Address on file | 49816 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49817 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attor<br>General<br>Address on file | 49818 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49819 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attor<br>General<br>Address on file | 49820 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49821 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49822 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49823 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49824 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49825 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49826 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49827 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49828 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49829 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49830 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EPC<br>3941 HARRY S TRUMAN BLVD<br>ST. CHARLES, MO 63301 | 49831 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49832 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49833 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49834 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49835 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Workforce Commission<br>Office of the Attorney General/BK&Collections<br>P.O. Box 12548, MC-008<br>Austin, TX 78711-2548 | 49836 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| OFFICESPACE SOFTWARE INC<br>228 PARK AVE SOUTH, 39903<br>NEW YORK, NY 10003 | 49837 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Dallas Janitorial Services, Inc.<br>550 S. Watters Rd<br>Suite 201<br>Allen, TX 75013 | 49838 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 49839 | 6/23/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49840 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49841 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49842 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49843 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rote Liste Service GMBH<br>Mainzer Landstr.55<br>Frankfurt 60329<br>Germany | 49844 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DALLAS JANITORIAL SERVICE INC<br>550 S WATTERS RD STE 201<br>ALLEN, TX 75013-5228 | 49845 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49846 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49847 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49848 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49849 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49850 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Winston Medical Center<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49851 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Madison Gas & Electric<br>P.O. Box 1231<br>Madison, WI 53701 | 49852 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The New York State Department of Health<br>Tracy L. Hennige<br>Empire State Plaza Corning Tower<br>Room 2435<br>Albany, NY 12237 | 49853 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 49854 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy Solutions, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49855 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc. and Enclara Pharmacia,<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49856 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49857 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49858 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49859 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49860 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49861 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49862 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49863 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49864 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49865 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49866 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49867 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 49868 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49869 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49870 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49871 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49872 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49873 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49874 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49875 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49876 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gramling, T. R.<br>Address on file | 49877 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49878 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49879 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49880 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49881 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49882 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49883 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49884 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49885 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49886 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49887 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49888 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49889 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49890 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PART<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 49891 | 6/23/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49892 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49893 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49894 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49895 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49896 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49897 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49898 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49899 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49900 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49901 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49902 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49903 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49904 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49905 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49906 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49907 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49908 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 49909 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49910 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49911 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49912 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49913 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49914 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49915 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49916 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49917 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Department of Taxation State of Hawaii<br>Address on file | 49918 | 6/23/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49919 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49920 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49921 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49922 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49923 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49924 | 6/23/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49925 | 6/23/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49926 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49927 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49928 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49929 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49930 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49931 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49932 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49933 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| FREDRIKSON & BYRON PA<br>200 SOUTH SIXTH STREET<br>SUITE 4000<br>MINNEAPOLIS, MN 55402 | 49934 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49935 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49936 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49937 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49938 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49939 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49940 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown Equipment Corporation dba Crown Credit Company<br>Sebaly Shillito + Dyer<br>Attn: Robert Hansemant, Atty & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 49941 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison, Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49942 | 6/23/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49943 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49944 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49945 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49946 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>Attn: Reed Heiligman<br>53 West Jackson Blvd., Suite 1301<br>Chicago, IL 60604 | 49947 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Johnson Controls, Inc.<br>Nicholas Hahn<br>Godfrey & Kahn, S.C.<br>100 W. Lawrence Street<br>Appleton, WI 54911 | 49948 | 6/23/2021 | Mallinckrodt plc | | | | | $79,953.97 | $79,953.97 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49949 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49950 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49951 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49952 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49953 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49954 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Johnson Controls, Inc.<br>Nicholas Hahn<br>Godfrey & Kahn, S.C.<br>100 W. Lawrence Street<br>Appleton, WI 54911 | 49955 | 6/23/2021 | SpecGx LLC | | | | | $70,970.30 | $70,970.30 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49956 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49957 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49958 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49959 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49960 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49961 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49962 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49963 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49964 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| CRITNEY, ROBERT<br>Address on file | 49965 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49966 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Critney, Robert<br>Address on file | 49967 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49968 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49969 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Meekins, Larry E.<br>Address on file | 49970 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University College London<br>GOWER ST GOWER ST<br>LONDON WC1E6BT<br>United Kingdom | 49971 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49972 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49973 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49974 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49975 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49976 | 6/24/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades<br>1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49977 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49978 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49979 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49980 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49981 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49982 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49983 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49984 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49985 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades<br>1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49986 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49987 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49988 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49989 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 49990 | 6/24/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49991 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49992 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Fur<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49993 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Fur<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49994 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 49995 | 6/24/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49996 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49997 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49998 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Address on file | 49999 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Iron Mountain Information Management LLC<br>Address on file | 50000 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50001 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50002 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50003 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50004 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50005 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50006 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Meyer, Henry C<br>Address on file | 50007 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| WE Pharma<br>Attention: Jas Singh Khera, Managing Director<br>951 Aviation Parkway, Suite 200<br>Morrisville, NC 27560 | 50008 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local<br>Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50009 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | 50010 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50011 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50012 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEMLER, ELIZABETH<br>Address on file | 50013 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| FRONTAGE LABORATORIES INC<br>700 PENNSYLVANIA DR<br>EXTON, PA 19341 | 50014 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| ZS Associates, Inc.<br>Foley & Lardner LLP<br>William J. McKenna, Jr.<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50015 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50016 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Address on file | 50017 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local<br>Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50018 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local<br>Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50019 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| CenturyLink Communications, LLC f/k/a Qwest<br>Communications Company, LLC<br>Attn: Legal-BKY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 50020 | 6/23/2021 | Mallinckrodt plc | | | $0.00 | | $44,443.67 | $44,443.67 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 50021 | 6/25/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CWA Local 1182 & 1183 Health and Welfare Fur<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50022 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50023 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50024 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50025 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50026 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50027 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50028 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50029 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50030 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50031 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50032 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50033 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Erisa, Benefits & Retirement<br>Legal Department<br>Attn: Erin Benoit<br>301 S. Tryon St., 16th Floor<br>Charlotte, NC 28202 | 50034 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50035 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50036 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50037 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50038 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50039 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| HART, THELMA<br>Address on file | 50040 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perigord Premedia<br>Unit 1, Lyncon Court, Snugborough Road<br>Blanchardstown N/A Dublin 15<br>Dublin D15 N283<br>Ireland | 50041 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| HART, GENE<br>Address on file | 50042 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| PERRY, MARILYN<br>Address on file | 50043 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perry, Doyle<br>Address on file | 50044 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEMLER, THOMAS<br>Address on file | 50045 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50046 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50047 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50048 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50049 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50050 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 50051 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50052 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50053 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50054 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50055 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50056 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50057 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50058 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50059 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50060 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50061 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50062 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50063 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50064 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50065 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50066 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50067 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50068 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50069 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50070 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50071 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50072 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50073 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50074 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50075 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50076 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50077 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50078 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50079 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50080 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50081 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50082 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50083 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50084 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Ameren Missouri/Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 50085 | 6/25/2021 | SpecGx LLC | $381,481.80 | | | | | $381,481.80 |
| Name on file<br>Address on file | 50086 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50087 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50088 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50089 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50090 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50091 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50092 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50093 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50094 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 50095 | 6/25/2021 | ST Shared Services LLC | $39,702.22 | | | | | $39,702.22 |
| Name on file<br>Address on file | 50096 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50097 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50098 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50099 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50100 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50101 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50102 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50103 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50104 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Diana M Aitkenhead<br>Address on file | 50105 | 6/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50106 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50107 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50108 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50109 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50110 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50111 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50112 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50113 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50114 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50115 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50116 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50117 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50118 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50119 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50120 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Chang, Mark Craig Address on file | 50121 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50122 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50123 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Heising, Cathrin Address on file | 50124 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Transchemical Inc Address on file | 50125 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50126 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| ROMESBURG, JACK C. Address on file | 50127 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50128 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50129 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50130 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50131 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50132 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 50133 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50134 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50135 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50136 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50137 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Clark, Richardson and Biskup Consulting Engine<br>Inc.<br>Attn: Legal Department<br>1251 Northwest Briarcliff Pkwy, Suite 500<br>Kansas City, MO 64116 | 50138 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50139 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50140 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50141 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50142 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50143 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Argo Partners as Transferee of aia Translations L<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 50144 | 6/25/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50145 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50146 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50147 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50148 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 50149 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50150 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50151 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50152 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50153 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50154 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50155 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50156 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50157 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50158 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50159 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50160 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50161 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50162 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50163 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50164 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50165 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50166 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50167 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50168 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50169 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50170 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50171 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50172 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50173 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50174 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50175 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50176 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50177 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50178 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50179 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50180 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50181 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50182 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50183 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50184 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50185 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50186 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50187 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50188 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50189 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Mackall, Barbara J.<br>Address on file | 50190 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50191 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50192 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50193 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50194 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50195 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50196 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50197 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50198 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50199 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50200 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50201 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50202 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50203 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50204 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50205 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50206 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50207 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50208 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Hankey, William M<br>Address on file | 50209 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50210 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50211 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Wright, Bernard R<br>Address on file | 50212 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Sabin Metal Corporation<br>Attn M. Pane<br>300 Pantigo Place Ste 102<br>East Hampton, NY 11937 | 50213 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 50214 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50215 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50216 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50217 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, BRENDA<br>Address on file | 50218 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50219 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50220 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Premier Marketplace, LLC<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50221 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50222 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50223 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50224 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50225 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50226 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50227 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50228 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50229 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50230 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50231 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50232 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50233 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Cornish, Frank<br>Address on file | 50234 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50235 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50236 | 6/28/2021 | Mallinckrodt plc | $8,200,000.00 | | | | | $8,200,000.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50237 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50238 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O Box 20207<br>Nashville, TN 37202-0207 | 50239 | 6/28/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Rose, Stuart<br>Address on file | 50240 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50241 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50242 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50243 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50244 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 50245 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50246 | 6/28/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50247 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50248 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50249 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50250 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50251 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50252 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50253 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50254 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50255 | 6/28/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50256 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Domina, David A<br>Address on file | 50257 | 6/28/2021 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Domina, David A<br>Address on file | 50258 | 6/28/2021 | Mallinckrodt plc | $7,500,000.00 | | | | | $7,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Domina, David A<br>Address on file | 50259 | 6/28/2021 | Mallinckrodt plc | $6,800,000.00 | | | | | $6,800,000.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50260 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 50261 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50262 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| KERR, WILLIAM<br>Address on file | 50263 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cynkar, Paul Francis<br>Address on file | 50264 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thompson SR, Thomas C.<br>Address on file | 50265 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50266 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50267 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50268 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>10 Riverview Drive<br>Attn: Law Dept (Bankruptcy)<br>Danbury, CT 06810 | 50269 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50270 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50271 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50272 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50273 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50274 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50275 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Helmick, Ofie G.<br>Address on file | 50276 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50277 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50278 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50279 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50280 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50281 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Magels Butler & Mitchell, LLP<br>Attn Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los angeles, CA 90067 | 50282 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50283 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50284 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50285 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50286 | 6/26/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50287 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50288 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| County of Knox, State of Nebraska<br>Domina Law Group, PC, LLO<br>Attn: David A. Domina<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50289 | 6/28/2021 | Mallinckrodt plc | $900,000.00 | | | | | $900,000.00 |
| Domina, David A<br>Address on file | 50290 | 6/28/2021 | Mallinckrodt plc | $16,000,000.00 | | | | | $16,000,000.00 |
| Name on file<br>Address on file | 50291 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50292 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50293 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50294 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50295 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repeat Business Systems, Inc.<br>4 Fritz Blvd<br>Albany, NY 12205 | 50296 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50297 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50298 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50299 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50300 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50301 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50302 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50303 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50304 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50305 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50306 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 50307 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50308 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50309 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50310 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50311 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>Address on file | 50312 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50313 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50314 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| HealthCore, Inc.<br>Address on file | 50315 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50316 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50317 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50318 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50319 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50320 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50321 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50322 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50323 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| POLYTEC INC<br>ATTN JACK HARMON<br>PO BOX 659<br>MOORESVILLE, NC 28115 | 50324 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50325 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 50326 | 6/28/2021 | SpecGx LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50327 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50328 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50329 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50330 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50331 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50332 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50333 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50334 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50335 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50336 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50337 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50338 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50339 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50340 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50341 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50342 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50343 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50344 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50345 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50346 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50347 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50348 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50349 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50350 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50351 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50352 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50353 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, G<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 50354 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Budrovich Contracting Co., Inc.<br>10328 Lake Bluff Dr.<br>St. Louis, MO 63123 | 50355 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50356 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DONALDSON, STEWART G<br>Address on file | 50357 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, G<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 50358 | 6/28/2021 | ST Shared Services LLC | $26,359.48 | | | | $0.00 | $26,359.48 |
| Name on file<br>Address on file | 50359 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50360 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50361 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50362 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50363 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co.<br>Attn: Tim Buckley<br>18000 International Blvd, Ste 700<br>Seattle, WA 98188 | 50364 | 6/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Texas Health and Human Services Commission<br>Health & Human Services Commission<br>Complex Litigation, MC 1100<br>4601 West Guadalupe Street, 8th Floor<br>Austin, TX 78751 | 50365 | 6/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50366 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50367 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50368 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50369 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50370 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50371 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50372 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50373 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ARAMARK Uniform & Career Apparel LLC<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 50374 | 6/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50375 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50376 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50377 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50378 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50379 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50380 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Address on file | 50381 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50382 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50383 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50384 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50385 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50386 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50387 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50388 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50389 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50390 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50391 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50392 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50393 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50394 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50395 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50396 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50397 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50398 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DENNY, SHARON<br>Address on file | 50399 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50400 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50401 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50402 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50403 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50404 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50405 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 50406 | 6/27/2021 | Mallinckrodt APAP LLC | $1,766.32 | | | | | $1,766.32 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50407 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The National Organization for Rare Disorders<br>Attn: Vincent Murphy<br>1900 Crown Colony Dr<br>Quincy, MA 02169 | 50408 | 6/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50409 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50410 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50411 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>Address on file | 50412 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50413 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50414 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50415 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50416 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PART<br>FINANCE DEPARTMENT<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 50417 | 6/29/2021 | SpecGx LLC | $123,468.29 | | | $11,782.41 | | $135,250.70 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50418 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50419 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50420 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Premier Healthcare Solutions, Inc.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 50421 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Solutions, Inc.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 50422 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Attn: Law Dept (Bankruptcy)<br>10 Riverview Drive<br>Danbury, CT 06810 | 50423 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50424 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Caterpillar Inc.<br>Crowell & Moring LLP FBO Caterpillar Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50425 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $158,321.91 | $158,321.91 |
| Fair, Thomas W<br>Address on file | 50426 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Fair, Thomas W.<br>Address on file | 50427 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50428 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50429 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50430 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • •<br>Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50431 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50432 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50433 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50434 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50435 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50436 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50437 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50438 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50439 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50440 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50441 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50442 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur-<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50443 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur-<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50444 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur-<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50445 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimite<br>Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur-<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50446 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur-<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50447 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON II, WALTER LLOYD<br>Address on file | 50448 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50449 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50450 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50451 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50452 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| SAP America, Inc.<br>Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 50453 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50454 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 50455 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Address on file | 50456 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50457 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50458 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50459 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50460 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50461 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50462 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50463 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50464 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50465 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50466 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50467 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50468 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50469 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50470 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50471 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50472 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50473 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Callidus Software, Inc.<br>c/o Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 50474 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50475 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50476 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50477 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSSEIBL, KARL<br>Address on file | 50478 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| GENEVIE, ESTHER<br>Address on file | 50479 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50480 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50481 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dolan, Harry<br>Address on file | 50482 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Edwards, James<br>Address on file | 50483 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| ZILCH, CHARLES E.<br>Address on file | 50484 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DIBATTISTA, VINCENT<br>Address on file | 50485 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zembrowski, David A.<br>Address on file | 50486 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DIBATTISTA, DOMINIC<br>Address on file | 50487 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| WEIXEL, NORBERT B<br>Address on file | 50488 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DeMine, Kenneth<br>Address on file | 50489 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| TURNER, ETHEL E<br>Address on file | 50490 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thorne, Jack W<br>Address on file | 50491 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50492 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| ALTMILLER, ROBERT W.<br>Address on file | 50493 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swope, George<br>Address on file | 50494 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| STUDT, ROY C.<br>Address on file | 50495 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50496 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Spencer, John B.<br>Address on file | 50497 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50498 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Dahm, Joseph F.<br>Address on file | 50499 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| INCERTI, MADDALENA<br>Address on file | 50500 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50501 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50502 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50503 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50504 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50505 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50506 | 6/27/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50507 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50508 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50509 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50510 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Siko, Robert<br>Address on file | 50511 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50512 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50513 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50514 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur- Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50515 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50516 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50517 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50518 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50519 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class<br>representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50520 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Bamberger, William J.<br>Address on file | 50521 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur<br>Company, National Union Fire Insurance Compa<br>of Pittsburgh PA, New Hampshire Insurance<br>Company, and certain other affiliates of AIG<br>Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50522 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50523 | 6/27/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur. Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50524 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Krawchyk, Andrew<br>Address on file | 50525 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur. Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50526 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50527 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assur. Company, National Union Fire Insurance Compa of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50528 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Lockhart, Tom<br>Address on file | 50529 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Indus Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50530 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50531 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50532 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Sepp, Raymond E.<br>Address on file | 50533 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Knight, Edward M<br>Address on file | 50534 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50535 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Accredo Health Group, Inc. and Priority Healthca<br>Distribution, Inc. d/b/a CuraScript SD Specialty<br>Distribution<br>Address on file | 50536 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health &<br>Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50537 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lorenchick, William J.<br>Address on file | 50538 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Burns, Edward<br>Address on file | 50539 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and<br>Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50540 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50541 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50542 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimit<br>Company | | | | | $0.00 | $0.00 |
| RILEY, ROBERT<br>Address on file | 50543 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Como, Robert N<br>Address on file | 50544 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50545 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50546 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50547 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Cisler, Ronald<br>Address on file | 50548 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Ross, Joseph C.<br>Address on file | 50549 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Schmidt, Edward F<br>Address on file | 50550 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BRUZZESE, DOMENIC<br>Address on file | 50551 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50552 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50553 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Brinker, Linda<br>Address on file | 50554 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50555 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| ROCHE, CHARLES<br>Address on file | 50556 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| PETRONE, PAUL<br>Address on file | 50557 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Bray, James F.<br>Address on file | 50558 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zinc Health Services LLC<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50559 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50560 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Lester N<br>Address on file | 50561 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Barch, Walter A.<br>Address on file | 50562 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Marcase, Betty<br>Address on file | 50563 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50564 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| BRICKER, JAMES W<br>Address on file | 50565 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BAILEY, WILLIAM (HELEN)<br>Address on file | 50566 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Krolik, Andrew<br>Address on file | 50567 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| SCHNEIDER, FRANK J.<br>Address on file | 50568 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kiddle, Terry M<br>Address on file | 50569 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50570 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50571 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50572 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50573 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $40,422.10 | $40,422.10 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50574 | 6/27/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacBeth, Louis A.<br>Address on file | 50575 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Vopak Terminal Savannah, LLC<br>Address on file | 50576 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50577 | 6/28/2021 | Mallinckrodt plc | $1,000.00 | | | | $0.00 | $1,000.00 |
| Howmet Aerospace, Inc.<br>Crowell & Moring LLP FBO Howmet Aerospace,<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50578 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| KECK, WILLIAM E.<br>Address on file | 50579 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50580 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Argo Partners as Transferee of aia Translations L<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 50581 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 50582 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $13,487.33 | $13,487.33 |
| Name on file<br>Address on file | 50583 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50584 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Actavis Elizabeth LLC<br>Goodwin Procter LLP<br>Attn: Michael Goldstein and Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 50585 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50586 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50587 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50588 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50589 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Marriott International, Inc. Health & Welfare Bene<br>Plan<br>Crowell & Moring LLP FBO Marriott<br>International, Inc. Health & Welfare Benefit Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50590 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $155,347.96 | $155,347.96 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50591 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50592 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50593 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 50594 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50595 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Address on file | 50596 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50597 | 6/27/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dole, Burton A.<br>Address on file | 50598 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50599 | 6/28/2021 | Mallinckrodt LLC | | | | | $3,173.63 | $3,173.63 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technolog<br>Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50600 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $351,439.96 | $351,439.96 |
| Rose, Stuart<br>Address on file | 50601 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50602 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hartleb, Edward M.<br>Address on file | 50603 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50604 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50605 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50606 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50607 | 6/27/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50608 | 6/28/2021 | Mallinckrodt plc | | | | | $4,301.30 | $4,301.30 |
| Rose, Stuart<br>Address on file | 50609 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50610 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • • •<br>Industry Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50611 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50612 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50613 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50614 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50615 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50616 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50617 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50618 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Caremark, L.L.C.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50619 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50620 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50621 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50622 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50623 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| BriovaRx of Maine, Inc.<br>Address on file | 50624 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50625 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50626 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Air Products and Chemicals<br>Attn: Steve Parks<br>7201 Hamilton Blvd<br>Allentown, PA 18195 | 50627 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 50628 | 6/28/2021 | Mallinckrodt LLC | | | | | $839,225.18 | $839,225.18 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50629 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $5,303,009.54 | $5,303,009.54 |
| Glenn, Lloyd<br>Address on file | 50630 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50631 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50632 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50633 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Shiffer, Sr., Donald P.<br>Address on file | 50634 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| McIntyre, Clifford<br>Address on file | 50635 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50636 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50637 | 6/27/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50638 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50639 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $119,909.17 | $119,909.17 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50640 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $52,284,932.53 | $52,284,932.53 |
| Glenn, Lloyd<br>Address on file | 50641 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50642 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50643 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50644 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50645 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50646 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50647 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50648 | 6/27/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50649 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50650 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50651 | 6/27/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50652 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50653 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50654 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 50655 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50656 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50657 | 6/27/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50658 | 6/27/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Address on file | 50659 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50660 | 6/27/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50661 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50662 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50663 | 6/27/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50664 | 6/27/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50665 | 6/27/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50666 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50667 | 6/27/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50668 | 6/27/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50669 | 6/27/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50670 | 6/27/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50671 | 6/27/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50672 | 6/27/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50673 | 6/27/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50674 | 6/27/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50675 | 6/27/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50676 | 6/27/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50677 | 6/27/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50678 | 6/27/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50679 | 6/27/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50680 | 6/27/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50681 | 6/27/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50682 | 6/27/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50683 | 6/27/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50684 | 6/27/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50685 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50686 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50687 | 6/27/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50688 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50689 | 6/27/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50690 | 6/27/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50691 | 6/27/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50692 | 6/27/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50693 | 6/27/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare I<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Driver, Suite 1050<br>Chicago, IL 60606 | 50694 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50695 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50696 | 6/27/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50697 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50698 | 6/27/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50699 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50700 | 6/27/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fun<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50701 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50702 | 6/27/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50703 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50704 | 6/27/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50705 | 6/27/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50706 | 6/27/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50707 | 6/27/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50708 | 6/27/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50709 | 6/27/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50710 | 6/27/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50711 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50712 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50713 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Address on file | 50714 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Address on file | 50715 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50716 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50717 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50718 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50719 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50720 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50721 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Address on file | 50722 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50723 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50724 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50725 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50726 | 6/27/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50727 | 6/27/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50728 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50729 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50730 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50731 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50732 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50733 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50734 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50735 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50736 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50737 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50738 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>2000 K Street NW, 12th Floor<br>Attention: Olaf Larson<br>Washington, DC 20006 | 50739 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50740 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50741 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 50742 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50743 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50744 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50745 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50746 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50747 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50748 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50749 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50750 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Litho Circuits Limited<br>Portal House<br>Raheen Business Park<br>Raheen<br>Limerick V94 FHX7<br>Ireland | 50751 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Address on file | 50752 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baja, Puerto Rico, Vega<br>Address on file | 50753 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50754 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50755 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Address on file | 50756 | 6/29/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 50757 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50758 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50759 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50760 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50761 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50762 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50763 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50764 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50765 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50766 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50767 | 6/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Claim docketed in error | 50768 | 6/29/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Vopak Terminal Savannah Inc.<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50769 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Vopak Terminal Savannah Inc.<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50770 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50771 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 50772 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50773 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50774 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50775 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50776 | 6/27/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50777 | 6/27/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50778 | 6/27/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50779 | 6/27/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50780 | 6/27/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50781 | 6/27/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50782 | 6/27/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50783 | 6/27/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thermo Fisher Scientific, Inc.<br>Address on file | 50784 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50785 | 6/27/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Morrow III, John<br>Address on file | 50786 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Tr Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50787 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Tr Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50788 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50789 | 6/27/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50790 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50791 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50792 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50793 | 6/27/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Tr Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50794 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Tr Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50795 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Takeda Pharmaceutical Company Limited<br>Attn: Global General Counsel<br>1-2, Nihonbashi 2-chome, Chuo-ku<br>Tokyo 103-8668<br>Japan | 50796 | 6/28/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50797 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>C/O Donald E. Haviland Jr.<br>201 S. Maple St., STE 110<br>Ambler, PA 19002 | 50798 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Pharmascience Inc.<br>Address on file | 50799 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50800 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50801 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50802 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50803 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50804 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>C/O Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50805 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50806 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50807 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50808 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50809 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50810 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50811 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50812 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50813 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50814 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50815 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50816 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50817 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50818 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50819 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fu<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50820 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50821 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50822 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50823 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50824 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50825 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50826 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $107,581.45 | $107,581.45 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50827 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50828 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50829 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50830 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Address on file | 50831 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50832 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50833 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Amber, PA 19002 | 50834 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50835 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50836 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50837 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50838 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50839 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50840 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50841 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fun<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50842 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fun<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50843 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50844 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50845 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50846 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fun<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50847 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50848 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50849 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50850 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50851 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50852 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50853 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50854 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50855 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50856 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50857 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50858 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50859 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>Address on file | 50860 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50861 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50862 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50863 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Healthfirst, Inc.<br>Crowell & Moring LLP<br>FBO Healthfirst, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50864 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $4,836,075.27 | $4,836,075.27 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50865 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50866 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50867 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50868 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50869 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50870 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50871 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50872 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50873 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50874 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimite Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50875 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50876 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50877 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50878 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50879 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50880 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimite Company | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50881 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50882 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave., STE 110<br>Ambler, PA 19002 | 50883 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50884 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50885 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50886 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50887 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50888 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50889 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50890 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Sheila Lee<br>Operations Senior Analyst<br>Global Business Services<br>5022 Gate Parkway<br>Jacksonville, FL 32256 | 50891 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plai<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50892 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $3,893,810.60 | $3,893,810.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50893 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50894 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $344,233.64 | $344,233.64 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50895 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50896 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50897 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50898 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50899 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50900 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 50901 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50902 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50903 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50904 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50905 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Brubaker & Associates, Inc.<br>138 Scarboro Street<br>Asheboro, NC 27203 | 50906 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50907 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| UOPW Local 175 Welfare Fund<br>99 Mineola Ave<br>Roslyn Heights, NY 11577 | 50908 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CUSTOM EQUIP DESIGN INC<br>1057 HWY 80 EAST<br>MONROE, LA 71203 | 50909 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Indus<br>Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50910 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50911 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers, Pipe Fitters and MES Local Union No.<br>Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50912 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare<br>Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50913 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50914 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50915 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MKS GROUP, LLC<br>PO BOX 412<br>ST PAULS, NC 28384 | 50916 | 6/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50917 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class<br>representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50918 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50919 | 6/28/2021 | Mallinckrodt plc | | | | | $10,000,000.00 | $10,000,000.00 |
| • • • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50920 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No.<br>Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50921 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50922 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50923 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Mann, MD, Jack Michael<br>Address on file | 50924 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50925 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50926 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50927 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50928 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| IPT Peachtree DC LLC<br>Munsch Hardt Kopf & Harr, PC<br>Attn: Deborah M. Perry<br>500 N. Akard St., Suite 3800<br>Dallas, TX 75201 | 50929 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50930 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50931 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50932 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50933 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No.<br>Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50934 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50935 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50936 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50937 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50938 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare<br>Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50939 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50940 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Covenant Health Services Health and Welfare Pl<br>Crowell & Moring LLP FBO Covenant Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50941 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50942 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50943 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50944 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50945 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50946 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50947 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50948 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Hassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50949 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 50950 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50951 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Indus Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50952 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| • • • • • • • • • • • • • • • • • • • • • •<br>Address on file | 50953 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50954 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50955 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50956 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Indus<br>Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50957 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class<br>representative of the Class of Acthar purchasers<br>Address on file | 50958 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| St. Joseph Health Services Health and Welfare F<br>Crowell & Moring LLP FBO St. Joseph Health Se<br>Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50959 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50960 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class<br>representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50961 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50962 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50963 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50964 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50965 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 50966 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50967 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50968 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50969 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| • • • • • • • • • • • • • • • • • • • • • • • •<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Driver<br>Suite 1050<br>Chicago, IL 60606 | 50970 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50971 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50972 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50973 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 50974 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50975 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| United HealthCare Services, Inc.on behalf of itself its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans or offer fully insured health insurance plans Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 50976 | 6/28/2021 | Mallinckrodt plc | | | | | $2,050,002.00 | $2,050,002.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50977 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50978 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50979 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50980 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50981 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50982 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50983 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50984 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50985 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns and Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 50986 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50987 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50988 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50989 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50990 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50991 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 50992 | 6/28/2021 | Mallinckrodt LLC | | | | | $1,444.54 | $1,444.54 |
| Clients of Haviland Hughes<br>Address on file | 50993 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate R. Buck, Esq.<br>405 N. King St., 8th Fl.<br>Wilmington , DE 19801 | 50994 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distrib.<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 50995 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Address on file | 50996 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50997 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50998 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 50999 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51000 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51001 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51002 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51003 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51004 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 51005 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51006 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51007 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 51008 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico Address on file | 51009 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| United HealthCare Services, Inc., on behalf of its its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health pla or offer fully insured health Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 51010 | 6/28/2021 | Mallinckrodt LLC | | | | | $2,050,002.00 | $2,050,002.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ampler, PA 19002 | 51011 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51012 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>60 Wall Street<br>Attention: Christopher Kearns<br>New York , NY 10005 | 51013 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51014 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51015 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler , PA 19002 | 51016 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51017 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51018 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51019 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Providence Health & Services Health and Welfare Plan<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51020 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pharmaceutical Research Associates, Inc.<br>McGuireWoods LLP<br>c/o Doug Foley<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 51021 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc.<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022, NY 10022 | 51022 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51023 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $3,173.63 | $3,173.63 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51024 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51025 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51026 | 6/29/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51027 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51028 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51029 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51030 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51031 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51032 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 51033 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51034 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51035 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51036 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greensfelder, Hemker & Gale, P.C.<br>Randall F. Scherck, Esq.<br>10 South Broadway, Suite 2000<br>St. Louis, MO 63102 | 51037 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Address on file | 51038 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San Roman, Judy<br>Address on file | 51039 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51040 | 6/28/2021 | SpecGx LLC | | | | | $4,301.30 | $4,301.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fur<br>Address on file | 51041 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation<br>c/o Doug Foley<br>McGuireWoods LLP<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 51042 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51043 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Address on file | 51044 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc.<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022, NY 10022 | 51045 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51046 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq Haviland Hughe<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51047 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51048 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq Haviland Hughe<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51049 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Greensfelder, Hemker & Gale, P.C.<br>Randall F. Scherck, Esq.<br>10 South Broadway, Suite 2000<br>St. Louis, MO 63102 | 51050 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51051 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51052 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51053 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51054 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51055 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holdi[ng] Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 51056 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51057 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Address on file | 51058 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dick, Mary<br>Address on file | 51059 | 6/29/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51060 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| UPMC<br>Bryant B. Wesley, Esquire<br>UPMC Corp. Legal Dept.<br>U.S. Steel Tower, 57th Floor<br>600 Grand Street<br>Pittsburgh, PA 15219 | 51061 | 6/28/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 51062 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51063 | 6/28/2021 | Mallinckrodt plc | | | | | $34,311.42 | $34,311.42 |
| LTS Lohmann Therapy Systems, Corp.<br>Attn: Stephanie G. Satz<br>21 Henderson Drive<br>West Caldwell, NJ 07006 | 51064 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hammond, Diane T.<br>Address on file | 51065 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sanofi-Aventis U.S. LLC<br>Miller & Martin PLLC<br>Laura F. Ketcham, Esq<br>832 Georgia Avenue, Suite 1200<br>Chattanooga, TN 37402 | 51066 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51067 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51068 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $62,011.49 | $62,011.49 |
| Rockwell Automation, Inc.<br>Crowell & Moring LLP FBO Rockwell Automation Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51069 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| DMS Pharmaceutical Group<br>810 Busse Highway<br>Park Ridge, IL 60068 | 51070 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51071 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51072 | 6/28/2021 | SpecGx LLC | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51073 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $4,301.30 | $4,301.30 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51074 | 6/28/2021 | Mallinckrodt LLC | | | | | $4,301.30 | $4,301.30 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51075 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fur<br>c/o Donald E. Haviland, Jr.<br>South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51076 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51077 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $88,604.96 | $88,604.96 |
| LEI Inc.<br>PO Box 550<br>Independence, LA 70443 | 51078 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51079 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $56,777.34 | $56,777.34 |
| Louisiana Department of Health<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>James M. Garner<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51080 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51081 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51082 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51083 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51084 | 6/28/2021 | Mallinckrodt plc | | | | | $3,173.63 | $3,173.63 |
| Fairchild, Frank P.<br>Address on file | 51085 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| General Motors Company<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, , CA 92614 | 51086 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $580,213.89 | $580,213.89 |
| Name on file<br>Address on file | 51087 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51088 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51089 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51090 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51091 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51092 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51093 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51094 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51095 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51096 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51097 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51098 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51099 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51100 | 6/28/2021 | SpecGx LLC | | | | | $9,166.67 | $9,166.67 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51101 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 51102 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 51103 | 6/30/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51104 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51105 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51106 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51107 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51108 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51109 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51110 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51111 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51112 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51113 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51114 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51115 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51116 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51117 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51118 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51119 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51120 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51121 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51122 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51123 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51124 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51125 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51126 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51127 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51128 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51129 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51130 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51131 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51132 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51133 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51134 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51135 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51136 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51137 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51138 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51139 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VWR International, LLC<br>Building One, Suite 200<br>100 Matsonford Road<br>Radnor, PA 19087 | 51140 | 6/30/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC<br>Building One, Suite 200<br>100 Matsonford Road<br>Radnor, PA 19087 | 51141 | 6/30/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 51142 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VWR International, LLC<br>Building One Suite 200<br>100 Matsonford Road<br>Radnor, PA 19087 | 51143 | 6/30/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 51144 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51145 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51146 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51147 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51148 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51149 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51150 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51151 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51152 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51153 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51154 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51155 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51156 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51157 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51158 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51159 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51160 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51161 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51162 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51163 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51164 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51165 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51166 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51167 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51168 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51169 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51170 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51171 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51172 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51173 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51174 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51175 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51176 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51177 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51178 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51179 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51180 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51181 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51182 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51183 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51184 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51185 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51186 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51187 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51188 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51189 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51190 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51191 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51192 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51193 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51194 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51195 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51196 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51197 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51198 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51199 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51200 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51201 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51202 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51203 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51204 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51205 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51206 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51207 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51208 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51209 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51210 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| United Parcel Service, Inc. and its<br>Morrison & Foerster LLP<br>Attn: Jennifer Marines & Raff Ferraioli<br>250 West 55th Street<br>New York , NY 10019 | 51211 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51212 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51213 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 51214 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51215 | 6/27/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51216 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51217 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51218 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 51219 | 6/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51220 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51221 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51222 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51223 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51224 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51225 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51226 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51227 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51228 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51229 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51230 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iphorgan Ltd<br>Dermot Horgan<br>195 North Arlington Heights Rd<br>Suite 125<br>Buffalo Grove, IL 60089 | 51231 | 7/2/2021 | ST Shared Services LLC | $1,350.00 | | | | | $1,350.00 |
| Name on file<br>Address on file | 51232 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51233 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51234 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51235 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51236 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51237 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROMAS, MARYELLEN<br>Address on file | 51238 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51239 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51240 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51241 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51242 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51243 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm<br>Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51244 | 7/3/2021 | Mallinckrodt ARD IP Unlimited Company | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51245 | 7/3/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51246 | 7/3/2021 | Mallinckrodt Lux IP S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51247 | 7/3/2021 | Mallinckrodt Critical Care Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51248 | 7/3/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51249 | 7/3/2021 | Infacare Pharmaceutical Corporation | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51250 | 7/3/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51251 | 7/3/2021 | Mallinckrodt US Holdings LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51252 | 7/3/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51253 | 7/3/2021 | Acthar IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51254 | 7/3/2021 | MAK LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51255 | 7/3/2021 | Mallinckrodt ARD Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51256 | 7/3/2021 | Mallinckrodt ARD Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51257 | 7/3/2021 | Mallinckrodt Buckingham Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51258 | 7/3/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51259 | 7/3/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51260 | 7/3/2021 | WebsterGx Holdco LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51261 | 7/3/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51262 | 7/3/2021 | Mallinckrodt Holdings GmbH | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51263 | 7/3/2021 | ST US Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51264 | 7/3/2021 | ST US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51265 | 7/3/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51266 | 7/3/2021 | Stratatech Corporation | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51267 | 7/3/2021 | Ludlow LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51268 | 7/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51269 | 7/3/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51270 | 7/3/2021 | ST Operations LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51271 | 7/4/2021 | Mallinckrodt Enterprises UK Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51272 | 7/4/2021 | Mallinckrodt ARD Holdings Limited | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51273 | 7/3/2021 | Mallinckrodt Enterprises LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51274 | 7/4/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51275 | 7/3/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51276 | 7/3/2021 | Sucampo Pharma Americas LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51277 | 7/3/2021 | Mallinckrodt International Holdings S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51278 | 7/4/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51279 | 7/4/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51280 | 7/4/2021 | Mallinckrodt Windsor Ireland Finance Unlimit Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51281 | 7/3/2021 | Mallinckrodt Manufacturing LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51282 | 7/4/2021 | Mallinckrodt Canada ULC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51283 | 7/4/2021 | Mallinckrodt Windsor S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51284 | 7/4/2021 | Mallinckrodt Equinox Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51285 | 7/4/2021 | IMC Exploration Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Phar Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51286 | 7/4/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51287 | 7/4/2021 | Mallinckrodt Group S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51288 | 7/4/2021 | Mallinckrodt IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51289 | 7/4/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51290 | 7/4/2021 | Mallinckrodt UK Finance LLP | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51291 | 7/4/2021 | Mallinckrodt Quincy S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51292 | 7/4/2021 | Mallinckrodt UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51293 | 7/4/2021 | Ocera Therapeutics, Inc. | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51294 | 7/4/2021 | Vtesse LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51295 | 7/4/2021 | Petten Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51296 | 7/4/2021 | MCCH LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51297 | 7/4/2021 | Mallinckrodt US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51298 | 7/4/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51299 | 7/4/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51300 | 7/4/2021 | SpecGx Holdings LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51301 | 7/4/2021 | MNK 2011 LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51302 | 7/4/2021 | MHP Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51303 | 7/4/2021 | Sucampo Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51304 | 7/4/2021 | MUSHI UK Holdings Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51305 | 7/4/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51306 | 7/4/2021 | MKG Medical UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharr Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51307 | 7/4/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharm Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51308 | 7/4/2021 | Sucampo Pharmaceuticals, Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51309 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51310 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51311 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51312 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51313 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51314 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51315 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51316 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51317 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51318 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51319 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51320 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51321 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51322 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51323 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51324 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51325 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51326 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51327 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51328 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51329 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51330 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51331 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51332 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51333 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51334 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51335 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51336 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51337 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51338 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51339 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51340 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51341 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51342 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51343 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51344 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51345 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51346 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51347 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51348 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51349 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51350 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 51351 | 7/6/2021 | Mallinckrodt plc | $21,299.04 | | | | $3,346.57 | $24,645.61 |
| Name on file<br>Address on file | 51352 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51353 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51354 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51355 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51356 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51357 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51358 | 7/7/2021 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 51359 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51360 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51361 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51362 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51363 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51364 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51365 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51366 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51367 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51368 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51369 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 51370 | 7/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51371 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51372 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51373 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 51374 | 7/7/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 51375 | 7/2/2021 | SpecGx LLC | $1,150.64 | | | | | $1,150.64 |
| Name on file<br>Address on file | 51376 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51377 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strategic Connections<br>3000 Spring Forest Rd<br>Raleigh, NC 27616 | 51378 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>FBO Science Applications International Corporat<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51379 | 7/6/2021 | Mallinckrodt ARD LLC | | | | | $76,401.47 | $76,401.47 |
| Hartley, Maurice<br>Address on file | 51380 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picayune Drug Company<br>110 Hwy 11 N<br>Picayune, MS 39466 | 51381 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MOORE, SAMUEL E.<br>Address on file | 51382 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| BOLTON JR, R I<br>Address on file | 51383 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51384 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51385 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51386 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51387 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51388 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51389 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51390 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51391 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51392 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51393 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51394 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51395 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51396 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51397 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51398 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51399 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51400 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51401 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51402 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51403 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51404 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51405 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51406 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51407 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51408 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Six Degrees LLC<br>Attention: Frank Schab, CEO<br>8040 East Gelding Drive<br>Scottsdale, AZ 85260 | 51409 | 7/8/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CHU DUPUYTREN<br>2 AV MARTIN LUTHER KING<br>LIMOGES 87042<br>FRANCE | 51410 | 7/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Michigan Department of Treasury<br>3030 W Grand Blvd<br>Cadillac Place, Suite 10-200<br>Detroit, MI 48202 | 51411 | 7/8/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MAP to Health d/b/a Recovery Unplugged<br>John Arthur Eaves, Jr.<br>Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 51412 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51413 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51414 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51415 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51416 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51417 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51418 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51419 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51420 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51421 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51422 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51423 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51424 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51425 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51426 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51427 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51428 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51429 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51430 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51431 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51432 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51433 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51434 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51435 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51436 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51437 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51438 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51439 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51440 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51441 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51442 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51443 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51444 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51445 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51446 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51447 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51448 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51449 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51450 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51451 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51452 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51453 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51454 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51455 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51456 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51457 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51458 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51459 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51460 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51461 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51462 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51463 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51464 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51465 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51466 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51467 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51468 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix , AZ 85004 | 51469 | 7/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51470 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51471 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Center for Police & Sheriffs d/b/a Joy<br>Hope Home for Girls<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 51472 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51473 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51474 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51475 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51476 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51477 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51478 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51479 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51480 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51481 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51482 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51483 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51484 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51485 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51486 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51487 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51488 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrouj, Ayoub<br>Address on file | 51489 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Beverly<br>Address on file | 51490 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vix, George<br>Address on file | 51491 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Hubert<br>Address on file | 51492 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 51493 | 7/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Sophy, Anthony J.<br>Address on file | 51494 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara E.<br>Address on file | 51495 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Clifford A.<br>Address on file | 51496 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Doris C.<br>Address on file | 51497 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey, Earl R<br>Address on file | 51498 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Edward J.<br>Address on file | 51499 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51500 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51501 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51502 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radionics Ltd<br>RS Components Ltd<br>PO Box 99<br>Corby<br>Northants NN17 9RS<br>United Kingdom | 51503 | 7/12/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $6,696.14 | | | | | $6,696.14 |
| Name on file<br>Address on file | 51504 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51505 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51506 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51507 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51508 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51509 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51510 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51511 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51512 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51513 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51514 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Nancy M.<br>Address on file | 51515 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Ronald<br>Address on file | 51516 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Raymond<br>Address on file | 51517 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael C.<br>Address on file | 51518 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perzinski, Linda<br>Address on file | 51519 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzig, Ronald<br>Address on file | 51520 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, John H.<br>Address on file | 51521 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, John<br>Address on file | 51522 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montague, William<br>Address on file | 51523 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughten, James G.<br>Address on file | 51524 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sr, Joseph E.<br>Address on file | 51525 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Robin E.<br>Address on file | 51526 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schindler, William J.<br>Address on file | 51527 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51528 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51529 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51530 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51531 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51532 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51533 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51534 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51535 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51536 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51537 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51538 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51539 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51540 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51541 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51542 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51543 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51544 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51545 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51546 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51547 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51548 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51549 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51550 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51551 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51552 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51553 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51554 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51555 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51556 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everbridge<br>Attention: Legal Department<br>25 Corporate Drive<br>Burlington, MA 01803 | 51557 | 7/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51558 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51559 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51560 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51561 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51562 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51563 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51564 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51565 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51566 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51567 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51568 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51569 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51570 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51571 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51572 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51573 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51574 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51575 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51576 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51577 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51578 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51579 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51580 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51581 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51582 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51583 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51584 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51585 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51586 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51587 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51588 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51589 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51590 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51591 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51592 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51593 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51594 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51595 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51596 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51597 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51598 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51599 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51600 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51601 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51602 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51603 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51604 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51605 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51606 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51607 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51608 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51609 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51610 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51611 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51612 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51613 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51614 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51615 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51616 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51617 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51618 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51619 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51620 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51621 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51622 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51623 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51624 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51625 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51626 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51627 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51628 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51629 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51630 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51631 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51632 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51633 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51634 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51635 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51636 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51637 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51638 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Lorenzo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51639 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51640 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51641 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51642 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51643 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San Lorenzo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51644 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51645 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51646 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51647 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51648 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51649 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51650 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51651 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51652 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51653 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51654 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51655 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51656 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51657 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51658 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51659 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LGS Marketing Services<br>103 Carnegie Center Drive<br>Suite 300<br>Princeton, NJ 08540 | 51660 | 7/14/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51661 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51662 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51663 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51664 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51665 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51666 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51667 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51668 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51669 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51670 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51671 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51672 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| LOCKETT, JOHN A.<br>Address on file | 51673 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lochmann, Shirley<br>Address on file | 51674 | 7/12/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51675 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51676 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51677 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51678 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51679 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51680 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51681 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51682 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51683 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51684 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51685 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51686 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51687 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51688 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51689 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51690 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51691 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51692 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51693 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51694 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51695 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51696 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51697 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51698 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51699 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51700 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51701 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51702 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51703 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 51704 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51705 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51706 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51707 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51708 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51709 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51710 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51711 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51712 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51713 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51714 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51715 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51716 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51717 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51718 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51719 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51720 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51721 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51722 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51723 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51724 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51725 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51726 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51727 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51728 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51729 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51730 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51731 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51732 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51733 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51734 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51735 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51736 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51737 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51738 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51739 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51740 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 51741 | 7/15/2021 | Sucampo Pharma Americas LLC | $5.13 | | | | | $5.13 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51742 | 7/14/2021 | Mallinckrodt ARD LLC | | | | | $4,158,015.48 | $4,158,015.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51743 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51744 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51745 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51746 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51747 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51748 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES W.<br>Address on file | 51749 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Robinson, Lucy A.<br>Address on file | 51750 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51751 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, Sherwin J<br>Address on file | 51752 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51753 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51754 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51755 | 7/19/2021 | Acthar IP Unlimited Company | | $0.00 | | $0.00 | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 51756 | 7/19/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| InServ Corp.<br>Attn: Lori Fleming<br>121 Dickens Road<br>Fuquay-Varina, NC 27526 | 51757 | 7/20/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51758 | 7/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Party Reflections - RA<br>3000 Industrial Drive #100<br>Raleigh, NC 27609 | 51759 | 7/20/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sharpee, Richard L.<br>Address on file | 51760 | 7/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51761 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51762 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51763 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 51764 | 7/23/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 51765 | 7/23/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue<br>300 Outlet Pointe Blvd<br>Ste A<br>Columbia, SC 2910-5666 | 51766 | 7/23/2021 | INO Therapeutics LLC | | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51767 | 7/25/2021 | Mallinckrodt plc | $450.00 | | | | | $450.00 |
| Name on file<br>Address on file | 51768 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51769 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51770 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51771 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51772 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51773 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51774 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51775 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51776 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51777 | 7/27/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51778 | 7/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51779 | 7/28/2021 | Mallinckrodt plc | $653,061.00 | | | | | $653,061.00 |
| Name on file<br>Address on file | 51780 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51781 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51782 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51783 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51784 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yu, Samuel C<br>Address on file | 51785 | 7/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51786 | 7/29/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 51787 | 7/27/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51788 | 8/1/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 51789 | 8/3/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51790 | 8/3/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| J.K. Properties, Inc<br>2016 Riverside Drive<br>Los Angeles, CA 90039 | 51791 | 8/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51792 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51793 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51794 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51795 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51796 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51797 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DATACUBED HEALTH<br>384 BRIDGE ST #4<br>BROOKLYN, NY 11201-5210 | 51798 | 8/4/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| P\S\L Group America Inc. dba PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY 10036 | 51799 | 8/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51800 | 8/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51801 | 8/8/2021 | Mallinckrodt plc | $7,776,135.00 | | | | | $7,776,135.00 |
| Name on file<br>Address on file | 51802 | 8/7/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 51803 | 8/7/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51804 | 8/6/2021 | Mallinckrodt ARD LLC | | | | | $2,215,974.92 | $2,215,974.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51805 | 8/9/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51806 | 8/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Nichols, Trevor<br>Address on file | 51807 | 8/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51808 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Serv<br>NE Department of Justice<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 51809 | 8/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and<br>Vice President, Corporate<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 51810 | 8/11/2021 | Mallinckrodt plc | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and Vice President, Cor<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 51811 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51812 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51813 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51814 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51815 | 8/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51816 | 8/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51817 | 8/17/2021 | Mallinckrodt plc | $75,000.00 | | | | | $75,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NE Department of Health and Human Services<br>D. Mark Collins<br>2115 State Capitol<br>Lincoln, NE 68509 | 51818 | 8/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51819 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 51820 | 8/18/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 51821 | 8/18/2021 | Mallinckrodt ARD LLC | $30.00 | $0.00 | | | | $30.00 |
| State of Florida - Department of Revenue<br>Attn: Frederick F. Rudzik, Esq<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | 51822 | 8/18/2021 | Mallinckrodt Equinox Finance LLC | $16,054.21 | $0.00 | | | | $16,054.21 |
| Name on file<br>Address on file | 51823 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| South Carolina Department of Revenue<br>Attn: Rose Steward<br>300 Outlet Pointe Blvd<br>Ste A<br>Columbia, SC 29210 | 51824 | 8/18/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51825 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51826 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51827 | 8/19/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51828 | 8/19/2021 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51829 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51830 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 51831 | 8/23/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Grapevine<br>Eboney Cobb<br>C/O Perdue Brandon Fielder Et Al<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51832 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Arlington Independent School District<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51833 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51834 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Frisco Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51835 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Grapevine-Colleyville Independent School Distric<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51836 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Richardson Independent School District<br>c/o Purdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51837 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51838 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51839 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51840 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51841 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taxing Districts Collected by Potter County<br>%PBFCM<br>PO Box 9132<br>Amarillo, TX 79105 | 51842 | 8/25/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51843 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51844 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51845 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51846 | 8/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51847 | 8/25/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51848 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51849 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51850 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51851 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51852 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51853 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51854 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51855 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51856 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51857 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51858 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51859 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51860 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51861 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51862 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Address on file | 51863 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51864 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51865 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51866 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51867 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51868 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51869 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Orkin LLC<br>Attn: Robert K, Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 51870 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51871 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51872 | 8/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51873 | 8/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO Excellus Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51874 | 8/27/2021 | Mallinckrodt ARD LLC | | | | | $384,966.23 | $384,966.23 |
| Aguadilla, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51875 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Aguadilla, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51876 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51877 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51878 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51879 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51880 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51881 | 8/26/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51882 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51883 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51884 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51885 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51886 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51887 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51888 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51889 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51890 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51891 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51892 | 9/1/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51893 | 9/1/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51894 | 9/1/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51895 | 9/1/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51896 | 9/1/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51897 | 9/1/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51898 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51899 | 9/1/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51900 | 9/1/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51901 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 51902 | 9/1/2021 | Mallinckrodt plc | $18,768.12 | | | | | $18,768.12 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51903 | 9/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51904 | 9/3/2021 | Mallinckrodt Pharmaceuticals Limited | $100,000.00 | | | | | $100,000.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm, LLC<br>6750 W. 93rd Street, Ste. 220<br>Overland Park, KS 66212 | 51905 | 9/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center,<br>90 South Seventh Street,<br>Minneapolis, MN 55402 | 51906 | 9/3/2021 | Mallinckrodt LLC | $4,432.50 | | | | | $4,432.50 |
| Schenker, Inc.<br>1305 Executive Boulevard<br>Suite 200<br>Chesapeake, VA 23320 | 51907 | 8/31/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Atos Digital Health Solutions, Inc<br>4851 Regent BLVD<br>Irving, TX 75063 | 51908 | 9/8/2021 | Mallinckrodt LLC | $270,015.41 | | | | | $270,015.41 |
| Name on file<br>Address on file | 51909 | 9/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas Janitorial Service Inc<br>550 S. Watters Rd. #201<br>Allen, TX 75013 | 51910 | 9/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51911 | 9/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of Ogletree Deaki<br>Nash Smoak & Stewart P.C<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 51912 | 9/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Department of Health &<br>Mark Prichard<br>State of Montana<br>DPHHS<br>PO Box 4210<br>Helena, MT 59620 | 51913 | 9/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, Floor 14<br>Boston, MA 02199 | 51914 | 9/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 51915 | 9/28/2021 | Mallinckrodt LLC | $46,875.00 | | | | | $46,875.00 |
| PR Newswire Association LLC<br>Cision US, Inc.<br>Attention: Legal Department<br>12051 Indian Creek Court<br>Beltsville, MD 20705 | 51916 | 9/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51917 | 9/29/2021 | Mallinckrodt Manufacturing LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| MIDWEST SYSTEMS<br>5911 HALL ST<br>ST. LOUIS, MO 63147 | 51918 | 9/27/2021 | Mallinckrodt plc | $4,928.00 | | | | $0.00 | $4,928.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51919 | 10/1/2021 | Sucampo Pharma Americas LLC | $4,071.57 | $3,308.28 | | | | $7,379.85 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51920 | 10/1/2021 | Mallinckrodt Manufacturing LLC | $845.00 | | | | | $845.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51921 | 10/1/2021 | INO Therapeutics LLC | $1,259.00 | | | | | $1,259.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51922 | 10/1/2021 | Mallinckrodt Enterprises LLC | $2,088.00 | | | | | $2,088.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51923 | 10/1/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51924 | 10/5/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51925 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51926 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51927 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51928 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C<br>Attn: Larry G. Ball<br>100 N. Broadway Ave Suite 2900<br>Oklahoma City , OK 73102 | 51929 | 10/5/2021 | SpecGx LLC | $4,371.55 | | | | | $4,371.55 |
| Name on file<br>Address on file | 51930 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51931 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51932 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51933 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51934 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51935 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51936 | 10/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 51937 | 10/6/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 51938 | 10/6/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51939 | 10/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51940 | 10/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51941 | 10/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51942 | 10/6/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51943 | 10/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51944 | 10/6/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51945 | 10/7/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51946 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $250,000.00 | $250,000.00 |
| Name on file<br>Address on file | 51947 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51948 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51949 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 51950 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51951 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51952 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51953 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51954 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51955 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51956 | 10/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51957 | 10/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BEXAR COUNTY TAX ASSESSOR COLLECTO<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 51958 | 10/11/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51959 | 10/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wichita County<br>Attn: Mollie Lerew<br>PO Box 8188<br>Wichita Falls , TX 76307 | 51960 | 10/12/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51961 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51962 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51963 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51964 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Beth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 51965 | 10/13/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51966 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51967 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 51968 | 10/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51969 | 10/13/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51970 | 10/13/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51971 | 10/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51972 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51973 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClinAudits, LLC<br>170 Kinnelon Road, Suite 17<br>Kinnelon, NJ 07405 | 51974 | 10/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51975 | 10/14/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51976 | 10/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 51977 | 10/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 51978 | 10/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51979 | 10/18/2021 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| DELTAPV ILAC DANISMANLIK SAGLIK URUN HIZMETLERI TICARET<br>Tayfyngieay<br>Içerenköy Mh. Üsküdar-Içerenköy Yolu Cd.<br>Bodur Is Merkezi No:8 Kat:5 Daire:19<br>Atasehir<br>Turkey | 51980 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELTA PV ILAC DANISMANLIK SAGLIK URUN HIZMETLERI A.S.<br>Icerenkoy Mah. Uskudar-Icerenkoy Cad.<br>Bodur Is Merkezi No:8 D:23-24 34752 Atasehir<br>Istanbul 34752<br>Turkey | 51981 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51982 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51983 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51984 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51985 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51986 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51987 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51988 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51989 | 10/18/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51990 | 10/18/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 51991 | 10/18/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51992 | 10/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51993 | 10/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51994 | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Brittany R.<br>Address on file | 51995 | 10/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51996 | 10/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51997 | 10/20/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51998 | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51999 | 10/20/2021 | Ludlow LLC | $246.84 | | | | | $246.84 |
| Name on file<br>Address on file | 52000 | 10/14/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | | $0.00 |
| RDC Liquidating Trust as Successor-In-Interest t<br>Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 52001 | 10/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 52002 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52003 | 10/20/2021 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52004 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52005 | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52006 | 10/20/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52007 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52008 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52009 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52010 | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52011 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaczmarek, Walter<br>Address on file | 52012 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52013 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52014 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52015 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52016 | 11/1/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52017 | 10/29/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52018 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52019 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52020 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52021 | 10/27/2021 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52022 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52023 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52024 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52025 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52026 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52027 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52028 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Torrence, Cora Almelia<br>Address on file | 52029 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52030 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52031 | 11/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52032 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52033 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52034 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52035 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52036 | 11/2/2021 | Mallinckrodt plc | $1,081,738.00 | | | | | $1,081,738.00 |
| Name on file<br>Address on file | 52037 | 10/27/2021 | Mallinckrodt plc | $20,000,000.00 | | | | | $20,000,000.00 |
| Name on file<br>Address on file | 52038 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52039 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Torrence, Cora Almelia<br>Address on file | 52040 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| TRANE U.S. INC.<br>ASHLEY E. EDWARDS<br>620 SOUTH TYRON STREET, SUITE 800<br>CHARLOTTE, NC 28202 | 52041 | 10/22/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52042 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52043 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52044 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52045 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52046 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52047 | 11/4/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy Unit<br>P O Box 7090<br>Boston, MA 02204 | 52048 | 11/5/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52049 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52050 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52051 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52052 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52053 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |
| Name on file<br>Address on file | 52054 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.0 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52055 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52056 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52057 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52058 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52059 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52060 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52061 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52062 | 11/6/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52063 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52064 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52065 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52066 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52067 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52068 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52069 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52070 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52071 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52072 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52073 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52074 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52075 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52076 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52077 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52078 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52079 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52080 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52081 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52082 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52083 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52084 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52085 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52086 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52087 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52088 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52089 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52090 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52091 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52092 | 11/6/2021 | Mallinckrodt plc | | | | | $375,000.00 | $375,000.00 |
| HAYS CISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, L<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 52093 | 11/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52094 | 11/9/2021 | Mallinckrodt plc | $17,595.00 | | | | | $17,595.00 |
| Name on file<br>Address on file | 52095 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52096 | 11/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52097 | 11/10/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52098 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52099 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52100 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52101 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52102 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52103 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52104 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52105 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52106 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52107 | 11/15/2021 | Mallinckrodt APAP LLC | $399,536.42 | | | | | $399,536.42 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52108 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52109 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52110 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52111 | 11/15/2021 | Mallinckrodt plc | $124,284.00 | | | | | $124,284.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52112 | 11/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52113 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNICIPALITY OF GUAYNABO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GRO<br>PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52114 | 11/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52115 | 11/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52116 | 11/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a<br>designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52117 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a<br>designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52118 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a<br>designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52119 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a<br>designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52120 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52121 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52122 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52123 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52124 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52125 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52126 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52127 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52128 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52129 | 11/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MUNICIPALITY OF ISABELA, PUERTO RICO<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52130 | 11/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52131 | 11/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52132 | 11/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52133 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52134 | 11/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52135 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52136 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52137 | 11/19/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52138 | 11/19/2021 | Mallinckrodt Group S.a.r.l. | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52139 | 11/19/2021 | Mallinckrodt Enterprises LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52140 | 11/19/2021 | Mallinckrodt plc | $53,000.00 | | | | | $53,000.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52141 | 11/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52142 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52143 | 11/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52144 | 11/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52145 | 11/22/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52146 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52147 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52148 | 11/22/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52149 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 52150 | 11/19/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52151 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52152 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52153 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52154 | 11/26/2021 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52155 | 12/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52156 | 12/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52157 | 12/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Gartner, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 52158 | 12/7/2021 | ST Shared Services LLC | $241,310.15 | | | | | $241,310.15 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52159 | 12/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52160 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52161 | 12/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52162 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52163 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52164 | 12/2/2021 | Mallinckrodt plc | $1,046,800.00 | | | | | $1,046,800.00 |
| Name on file<br>Address on file | 52165 | 12/6/2021 | Mallinckrodt plc | $68,051.50 | | | | | $68,051.50 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52166 | 12/7/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52167 | 12/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52168 | 12/7/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52169 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52170 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52171 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52172 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52173 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52174 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52175 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52176 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52177 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52178 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52179 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52180 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52181 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52182 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52183 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52184 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Wright, Robin<br>Address on file | 52185 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52186 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52187 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52188 | 12/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52189 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52190 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52191 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52192 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52193 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52194 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52195 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52196 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52197 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52198 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52199 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52200 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52201 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52202 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52203 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52204 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52205 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52206 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52207 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52208 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52209 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52210 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52211 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52212 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52213 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52214 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52215 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52216 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52217 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52218 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52219 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52220 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52221 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52222 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52223 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52224 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52225 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52226 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52227 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52228 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52229 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52230 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52231 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52232 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52233 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52234 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52235 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52236 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52237 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52238 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52239 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52240 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52241 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52242 | 12/9/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52243 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52244 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52245 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52246 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52247 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52248 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52249 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52250 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52251 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52252 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52253 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52254 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52255 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52256 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52257 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52258 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52259 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52260 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52261 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52262 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52263 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52264 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52265 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52266 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52267 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52268 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52269 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52270 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52271 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52272 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52273 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52274 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52275 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52276 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52277 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52278 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52279 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52280 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52281 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52282 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52283 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52284 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52285 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52286 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52287 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52288 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52289 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52290 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52291 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52292 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52293 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52294 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52295 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52296 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52297 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52298 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52299 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52300 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52301 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52302 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52303 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52304 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52305 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52306 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52307 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52308 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52309 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52310 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52311 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52312 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52313 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52314 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52315 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52316 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52317 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52318 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52319 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52320 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52321 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52322 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52323 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52324 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52325 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52326 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52327 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52328 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52329 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52330 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52331 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52332 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52333 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52334 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52335 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52336 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52337 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52338 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52339 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52340 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52341 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52342 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52343 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52344 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52345 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52346 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52347 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52348 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52349 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52350 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52351 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52352 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52353 | 12/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52354 | 12/13/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52355 | 12/13/2021 | Mallinckrodt ARD LLC | $80.00 | | | | | $80.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52356 | 12/13/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52357 | 12/10/2021 | Mallinckrodt plc | $16,550.00 | | | | | $16,550.00 |
| Name on file<br>Address on file | 52358 | 12/10/2021 | Mallinckrodt plc | $5,500.00 | | | | | $5,500.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52359 | 12/13/2021 | SpecGx LLC | $1,846.85 | | | | | $1,846.85 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52360 | 12/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52361 | 12/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52362 | 12/13/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52363 | 12/13/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52364 | 12/13/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52365 | 12/13/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>982 Trinity Road<br>Raleigh, NC 27607 | 52366 | 12/14/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52367 | 12/14/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52368 | 12/13/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52369 | 12/13/2021 | Mallinckrodt plc | $600,000.00 | | | | | $600,000.00 |
| Name on file<br>Address on file | 52370 | 12/13/2021 | Mallinckrodt plc | $217,898.88 | | | | | $217,898.88 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52371 | 12/13/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52372 | 12/13/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52373 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52374 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52375 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52376 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>Address on file | 52377 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52378 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52379 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52380 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52381 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52382 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52383 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52384 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52385 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52386 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52387 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52388 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52389 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52390 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52391 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLL(<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52392 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52393 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52394 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLL(<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52395 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Address on file | 52396 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLL(<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52397 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52398 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52399 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52400 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayaguez, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52401 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52402 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52403 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52404 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52405 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52406 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52407 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52408 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52409 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52410 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52411 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52412 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52413 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52414 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52415 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52416 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52417 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52418 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52419 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52420 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52421 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52422 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52423 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52424 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52425 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52426 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52427 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52428 | 12/17/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52429 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52430 | 12/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52431 | 12/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52432 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52433 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin (P73070)<br>3030 W. Grand Blvd., Ste. 10-200<br>Detroit, MI 48202 | 52434 | 12/17/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52435 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52436 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52437 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52438 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52439 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52440 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52441 | 12/20/2021 | Mallinckrodt plc | $18,500.00 | | | | | $18,500.00 |
| Name on file<br>Address on file | 52442 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52443 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52444 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52445 | 12/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52446 | 12/28/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52447 | 12/30/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $500,000.00 | $500,000.00 |
| Name on file<br>Address on file | 52448 | 12/30/2021 | Mallinckrodt plc | | | | | $500,000.00 | $500,000.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GRO<br>PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52449 | 12/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GRO<br>PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52450 | 12/31/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GRO<br>PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52451 | 12/31/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52452 | 12/31/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52453 | 12/31/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman,<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52454 | 12/31/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52455 | 1/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52456 | 1/4/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52457 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52458 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52459 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Reed Technology and Information<br>7 Walnut Grove Drive<br>Horsham, PA 19044 | 52460 | 1/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52461 | 1/11/2022 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Laurie A Spindler<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 52462 | 1/13/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52463 | 1/17/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arlington Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 52464 | 1/14/2022 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52465 | 1/17/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52466 | 1/17/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52467 | 1/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52468 | 1/17/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52469 | 1/17/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52470 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52471 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52472 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52473 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52474 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| HARRIS COUNTY, ET AL.<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, L<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 52475 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| GALVESTON COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, L<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 52476 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Montgomery County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 52477 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52478 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLL(<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52479 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52480 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52481 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52482 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52483 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52484 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52485 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52486 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 52487 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52488 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52489 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52490 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52491 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52492 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52493 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52494 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hays CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52495 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52496 | 1/18/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52497 | 1/21/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52498 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52499 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52500 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52501 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52502 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52503 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Address on file | 52504 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52505 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52506 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52507 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52508 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52509 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52510 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52511 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52512 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52513 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52514 | 2/1/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Department of the Treasury / Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 52515 | 2/4/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | 52516 | 2/4/2022 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GL<br>CEDAR GLADE LP<br>ATTN: ROBERT K. MINKOFF<br>600 MADISON AVENUE, 17TH FL<br>NEW YORK, NY 10022 | 52517 | 2/7/2022 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GL<br>CEDAR GLADE LP<br>ATTN: ROBERT K. MINKOFF<br>600 MADISON AVENUE, 17TH FL<br>NEW YORK, NY 10022 | 52518 | 2/7/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Waste Management<br>c/o Jacquolyn E. Mills<br>800 Capitol Street Ste. 3000<br>Houston, TX 77002 | 52519 | 2/8/2022 | Mallinckrodt plc | $16,854.57 | | | | | $16,854.57 |
| Name on file<br>Address on file | 52520 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52521 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52522 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| FCX Performance, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza, mailstop 56.1<br>Cleveland, OH 44115 | 52523 | 2/15/2022 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52524 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52525 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52526 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52527 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52528 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52529 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52530 | 2/14/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52531 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52532 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52533 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52534 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52535 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52536 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Guanica, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Randi Kassan, Esq<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52537 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52538 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52539 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52540 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52541 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52542 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52543 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52544 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52545 | 2/15/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52546 | 2/18/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52547 | 2/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52548 | 2/23/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52549 | 2/23/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52550 | 2/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52551 | 2/23/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52552 | 2/23/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Tarrant County<br>Laurie A Spindler<br>LINEBARGER GOGGAN BLAIR & SAMPSON, L<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 52553 | 2/22/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52554 | 2/23/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52555 | 2/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52556 | 2/25/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52557 | 2/25/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52558 | 2/25/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52559 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52560 | 2/25/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Penuelas, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLL<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52561 | 2/25/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52562 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52563 | 3/7/2022 | Mallinckrodt plc | $15,520.00 | | | | | $15,520.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 52564 | 3/8/2022 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52565 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52566 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52567 | 3/16/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52568 | 3/20/2022 | Mallinckrodt ARD IP Unlimited Company | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52569 | 3/21/2022 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52570 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52571 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madala, Satish K<br>Address on file | 52572 | 3/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52573 | 3/24/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52574 | 3/24/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington , NC 28405 | 52575 | 3/24/2022 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52576 | 3/24/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52577 | 3/25/2022 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52578 | 3/30/2022 | Mallinckrodt Brand Pharmaceuticals LLC | $200,000.00 | | | | | $200,000.00 |
| The Lower Passaic River Study Area (LPRSA)<br>Cooperating Parties Group (CPG)<br>Dawn Lamparello, Esq.<br>K&L Gates LLP<br>One Newark Center, 10th Floor<br>Newark, NJ 07102 | 52579 | 3/31/2022 | Mallinckrodt plc | | | $146,980.00 | | | $146,980.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52580 | 4/5/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52581 | 4/5/2022 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52582 | 4/5/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52583 | 4/5/2022 | Mallinckrodt plc | $168,000.00 | | | | | $168,000.00 |
| TUBBS CHIROPRACTIC, P.A.<br>1608 W FOUNTAIN ST<br>ALBERT LEA, MN 56007 | 52584 | 4/4/2022 | Mallinckrodt plc | $3,600.00 | | | | | $3,600.00 |
| Cameron Independent School District<br>c/o Powell Law Group, LLP<br>108 Wild Basin Rd., Bldg. 2, Suite 100<br>Austin, TX 78746 | 52585 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evant Independent School District<br>c/o Powell Law Group, LLP<br>108 Wild Basin Rd., Bldg. 2, Suite 100<br>Austin, TX 78746 | 52586 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52587 | 4/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52588 | 4/11/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52589 | 4/12/2022 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52590 | 4/13/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52591 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horizon Highschool, Madison, WI<br>Horizon High School<br>PO Box 45045<br>Madison, WI 53744 | 52592 | 4/23/2022 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 52593 | 4/24/2022 | Mallinckrodt US Holdings LLC | $500,000.00 | | | | | $500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muskegon County<br>c/o Laura J. Genovich<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | 52594 | 4/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52595 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52596 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52597 | 5/2/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52598 | 5/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52599 | 5/7/2022 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Name on file<br>Address on file | 52600 | 5/9/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52601 | 5/9/2022 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52602 | 5/11/2022 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52603 | 5/11/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52604 | 5/11/2022 | Mallinckrodt International Finance SA | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52605 | 5/11/2022 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52606 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52607 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52608 | 5/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52609 | 5/17/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| IQVIA Inc.<br>c/o Stradley Ronon Stevens & Young LLP<br>Attn: Daniel M. Pereira<br>2005 Market Street, Suite 2600<br>Philadelphia, PA 19103 | 52610 | 5/20/2022 | ST Shared Services LLC | $269,919.11 | | | | | $269,919.11 |
| IQVIA Inc.<br>c/o Stradley Ronon Stevens & Young LLP<br>Attn:  Daniel M. Pereira<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | 52611 | 5/20/2022 | Mallinckrodt LLC | $355,968.00 | | | | | $355,968.00 |
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way St.<br>St. Louis, MO 63121 | 52612 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way<br>St. Louis, MO 63121 | 52613 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52614 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52615 | 5/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52616 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52617 | 6/7/2022 | Mallinckrodt plc | $5,000,000.00 | | | | | $5,000,000.00 |
| Evonik Operations GmbH<br>c/o Megan Murphy<br>299 Jefferson Road<br>Parsippany, NJ 07054 | 52618 | 6/23/2022 | Ocera Therapeutics, Inc. | $2,569,000.00 | | | | | $2,569,000.00 |
| Name on file<br>Address on file | 52619 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52620 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, John L.<br>Address on file | 52621 | 6/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P.<br>Attn: Roger Von Spiegel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 52622 | 6/29/2022 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 52623 | 7/12/2022 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 52624 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth<br>Address on file | 52625 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth<br>Address on file | 52626 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52627 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 52628 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52629 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC a CenturyLink Company<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 EL Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 52630 | 7/14/2022 | Mallinckrodt LLC | $85,574.13 | | | | | $85,574.13 |
| Ashland LLC and International Specialty Product<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 52631 | 7/15/2022 | Mallinckrodt LLC | $5,182,764.59 | | | | | $5,182,764.59 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ventron/Velsicol Site Customer Group (consisting companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52632 | 7/15/2022 | Mallinckrodt LLC | $560,000.00 | | | | | $560,000.00 |
| Covidien ULC (f/k/a Covidien Limited, which was f/k/a Covidien plc) on behalf of itself and its subsidiaries, affiliates and controlled persons<br>Philip D. Anker<br>Wilmer Cutler Pickering Hale and Dorr<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007 | 52633 | 7/15/2022 | Mallinckrodt plc | $45,000.00 | | | | | $45,000.00 |
| Ventron/Velsicol Site Customer Group (consisting companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52634 | 7/15/2022 | Mallinckrodt plc | $560,000.00 | | | | | $560,000.00 |
| Russell Smestad, in his capacity as Representati the Securityholders of Stratatech Corporation und Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52635 | 7/15/2022 | Mallinckrodt International Finance SA | $101,000,000.00 | | | | | $101,000,000.0 |
| Russell Smestad, in his capacity as Representati the Securityholders of Stratatech Corporation und Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52636 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.0 |
| Russell Smestad, in his capacity as Representati the Securityholders of Stratatech Corporation und Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52637 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.0 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52638 | 7/18/2022 | Sucampo Holdings Inc. | $2,621,639.38 | | | | | $2,621,639.38 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52639 | 7/18/2022 | Sucampo Pharmaceuticals, Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52640 | 7/18/2022 | Sucampo Pharma Americas LLC | $2,621,639.38 | | | | | $2,621,639.38 |
| Name on file<br>Address on file | 52641 | 7/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52642 | 7/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52643 | 7/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52644 | 8/5/2022 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52645 | 8/9/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell Smestad, in his capacity as the post-mer<br>Representative of the Securityholders of Stratate<br>Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52646 | 8/12/2022 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-mer<br>Representative of the Securityholders of Stratate<br>Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52647 | 8/12/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-mer<br>Representative of the Securityholders of Stratate<br>Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52648 | 8/12/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell Smestad, in his capacity as the post-mer Representative of the Securityholders of Stratate Corporation c/o Christopher J. Screiber, Esq Michael Best & Friedrich, LLP 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52649 | 8/12/2022 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliate entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52650 | 8/15/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC Kozyak Tropin & Throckmorton Bernie Lee, Esp. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52651 | 8/15/2022 | Mallinckrodt LLC | | | | | $14,034.91 | $14,034.91 |
| MSP Recovery Claims, Series LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52652 | 8/15/2022 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52653 | 8/15/2022 | SpecGx LLC | | | | | $14,034.91 | $14,034.91 |
| MSP Recovery Claims Series 44, LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52654 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $14,034.91 | $14,034.91 |
| MSP Recovery Claims, Series LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52655 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52656 | 8/15/2022 | Mallinckrodt LLC | | | | | $44,423.34 | $44,423.34 |
| MSP Recovery Claims, Series LLC Kozyak Tropin & Throckmorton Bernice Lee, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52657 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $44,423.34 | $44,423.34 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52658 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52659 | 8/15/2022 | SpecGx LLC | | | | | $44,423.34 | $44,423.34 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52660 | 8/15/2022 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52661 | 8/15/2022 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52662 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52663 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $2,216.66 | $2,216.66 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52664 | 8/15/2022 | Mallinckrodt LLC | | | | | $2,216.66 | $2,216.66 |
| MSP Recovery Claims PROV, Series, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52665 | 8/15/2022 | SpecGx LLC | | | | | $2,216.66 | $2,216.66 |
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC<br>Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52666 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its affiliate entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52667 | 8/15/2022 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliate entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52668 | 8/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52669 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliate entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52670 | 8/15/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliate entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52671 | 8/15/2022 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliate entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52672 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Fina<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52673 | 8/9/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52674 | 8/23/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52675 | 9/7/2022 | Mallinckrodt plc | $70,000.00 | | | | | $70,000.00 |
| Name on file<br>Address on file | 52676 | 9/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52677 | 9/19/2022 | Mallinckrodt plc | | | | | $12,000.00 | $12,000.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT 06103-1837 | 52678 | 9/26/2022 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 52679 | 9/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atlantic County, New Jersey<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52680 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hancock County, Mississippi<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52681 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hancock County, Mississippi<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52682 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atlantic County, New Jersey<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52683 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52684 | 9/26/2022 | Mallinckrodt plc | $94,000,000.00 | | | | | $94,000,000.00 |
| Name on file<br>Address on file | 52685 | 9/26/2022 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| Name on file<br>Address on file | 52686 | 10/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashland LLC, International Specialty Products Inc and ISP Chemicals LLC<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Sq.<br>Cleveland, OH 44114 | 52687 | 10/18/2022 | Mallinckrodt LLC | $7,748,090.34 | | | | | $7,748,090.34 |
| Name on file<br>Address on file | 52688 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52689 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52690 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52691 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52692 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52693 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 52694 | 11/8/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 52695 | 11/8/2022 | Mallinckrodt plc | | | | | $44,423.34 | $44,423.34 |
| Name on file<br>Address on file | 52696 | 12/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVEN<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 7090<br>BOSTON, MA 02204-7090 | 52697 | 2/21/2023 | ST US Holdings LLC | $755,000.00 | $0.00 | | | | $755,000.00 |
| Name on file<br>Address on file | 52698 | 3/2/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52699 | 3/6/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Fina<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52700 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Fina<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52701 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Paparella, James<br>Address on file | 52702 | 3/14/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52703 | 4/11/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52704 | 4/17/2023 | Mallinckrodt plc | $999,999.00 | | | | | $999,999.00 |
| Name on file<br>Address on file | 52705 | 4/20/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52706 | 4/24/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52707 | 4/25/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52708 | 6/5/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52709 | 6/27/2023 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| Name on file<br>Address on file | 52710 | 7/9/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Fina<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52711 | 7/3/2023 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Fina<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300 | 52712 | 7/11/2023 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52713 | 7/27/2023 | IMC Exploration Company | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52714 | 7/31/2023 | MEH, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52715 | 8/1/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52716 | 8/2/2023 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52717 | 8/2/2023 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52718 | 8/2/2023 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52719 | 10/10/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Pace Analytical Services, LLC<br>PO Box 684056<br>Chicago, IL 60695 | 52720 | 10/17/2023 | Mallinckrodt plc | $5,074.00 | | | | | $5,074.00 |
| Name on file<br>Address on file | 52721 | 11/16/2023 | Mallinckrodt plc | | $0.00 | | $12,000.00 | | $12,000.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 52722 | 11/29/2023 | Therakos, Inc. | $4,756.21 | | | | | $4,756.21 |
| Name on file<br>Address on file | 52723 | 12/18/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52724 | 1/11/2024 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52725 | 1/11/2024 | Mallinckrodt LLC | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52726 | 2/1/2024 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52727 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52728 | 2/23/2024 | Mallinckrodt Pharmaceuticals Ireland Limited | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52729 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52730 | 5/13/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52731 | 5/14/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52732 | 5/20/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52733 | 5/22/2024 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 52734 | 5/20/2024 | Mallinckrodt plc | $1,000,000.00 | $0.00 | | $0.00 | | $1,000,000.00 |
| Name on file<br>Address on file | 52735 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52736 | 5/22/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52737 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52738 | 5/22/2024 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52739 | 5/22/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52740 | 8/1/2024 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| SLIMVISION2.0LLC<br>886 SANTIATO DR<br>FAYETTEVILLE, NC 28314 | 52741 | 8/29/2024 | Mallinckrodt plc | | | | | $61,436.00 | $61,436.00 |

Claim Register - Numeric By Claim Number - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52742 | 10/21/2024 | Mallinckrodt plc | | $100,000.00 | | | | $100,000.00 |
| Name on file<br>Address on file | 52743 | 12/28/2024 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52744 | 1/23/2025 | Mallinckrodt LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52745 | 5/14/2025 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52746 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Name on file<br>Address on file | 52747 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Lary, Nadia<br>Address on file | 52748 | 6/14/2025 | Mallinckrodt plc | $1,979.00 | | | | | $1,979.00 |
| Miller, Michael P<br>Address on file | 52749 | 7/26/2025 | Mallinckrodt plc | $20,000.00 | | | | | $20,000.00 |